## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Location: Business Location | | | | | | | | | | |
| Department: | | | | | | | | | | |
| | | | | | | | | | | |
| 1 | | Giafis, Pete | | | | | | Check # 13569 | | 01/11/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| | | | | | | | | | | |
| 2 | | Giafis, Efstathios | | | | | | Check # 13570 | | 01/11/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| | | | | | | | | | | |
| 8 | | Pyle, Lisa | | | | | | Check # 13571 | | 01/11/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.95 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.80 | FICA-MED | 12.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 570.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 69.5000 | 0.0000 | 0.0000 | 0.0000 | 316.23 | FIT | 81.35 | | |
| | | | | | | | Illinois SIT | 43.87 | | |
| Totals | | 69.5000 | 0.0000 | 0.0000 | 0.0000 | 886.23 | | 193.02 | | 0.00 |
| | | | | | | | | | Net Check | 123.21 |
| | | | | | | | | | Net Pay | 123.21 |

DOL000293

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13572 | | | 01/11/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 66.33 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 695.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 1.2500 | 0.0000 | 0.0000 | 374.84 | FIT | 61.60 | | |
| | | | | | | | Illinois SIT | 52.96 | | |
| Totals | | 80.0000 | 1.2500 | 0.0000 | 0.0000 | 1,069.84 | | 196.40 | | 0.00 |
| | | | | | | | | | Net Check | 178.44 |
| | | | | | | | | | Net Pay | 178.44 |
| 17 | | Bertana, Laura M | | | | | Check # 13573 | | | 01/11/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.32 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.70 | FICA-MED | 11.07 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 505.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 56.7500 | 0.0000 | 0.0000 | 0.0000 | 258.21 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.12 | | |
| Totals | | 56.7500 | 0.0000 | 0.0000 | 0.0000 | 763.21 | | 87.51 | | 0.00 |
| | | | | | | | | | Net Check | 170.70 |
| | | | | | | | | | Net Pay | 170.70 |
| 46 | | Delis, Christina | | | | | Check # 13574 | | | 01/11/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.03 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.93 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 599.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 49.2500 | 0.0000 | 0.0000 | 0.0000 | 224.09 | FIT | 36.92 | | |
| | | | | | | | Illinois SIT | 40.74 | | |
| Totals | | 49.2500 | 0.0000 | 0.0000 | 0.0000 | 823.09 | | 140.62 | | 0.00 |
| | | | | | | | | | Net Check | 83.47 |
| | | | | | | | | | Net Pay | 83.47 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13575 | | | 01/11/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13576 | | | 01/11/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.88 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.80 | FICA-MED | 10.03 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 455.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 236.60 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 21.24 | | |
| Totals | | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 691.60 | | 74.15 | | 0.00 |
| | | | | | | | | | Net Check | 162.45 |
| | | | | | | | | | Net Pay | 162.45 |
| 55 | | Tapia, Josue | | | | | Check # 13577 | | | 01/11/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13578 | | | 01/11/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

DOL000295

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **64** | | Lindeman, Patricia B | | | | | Check # 13579 | | | 01/11/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 32.84 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.80 | FICA-MED | 7.68 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 179.73 | FIT | 58.57 | | |
| | | | | | | | Illinois SIT | 26.22 | | |
| Totals | | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 529.73 | | 125.31 | | 0.00 |
| | | | | | | | | | Net Check | 54.42 |
| | | | | | | | | | Net Pay | 54.42 |
| **65** | | Noriega, Sanja | | | | | Check # 13580 | | | 01/11/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.93 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.90 | FICA-MED | 7.23 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 306.67 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 42.2500 | 0.0000 | 0.0000 | 0.0000 | 192.24 | Illinois SIT | 11.70 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 42.2500 | 0.0000 | 0.0000 | 0.0000 | 498.91 | | 49.86 | | 0.00 |
| | | | | | | | | | Net Check | 142.38 |
| | | | | | | | | | Net Pay | 142.38 |
| **67** | | Sepsakos, Trianthy | | | | | Check # 13581 | | | 01/11/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.21 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.91 | | |
| Wages | 13.00 | 68.5000 | 0.0000 | 0.0000 | 0.0000 | 890.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 81.86 | | |
| | | | | | | | Illinois SIT | 44.08 | | |
| Totals | | 68.5000 | 0.0000 | 0.0000 | 0.0000 | 890.50 | | 194.06 | | 0.00 |
| | | | | | | | | | Net Check | 696.44 |
| | | | | | | | | | Net Pay | 696.44 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | | Amount | Deductions | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | | Check # 13582 | | | 01/11/19 | |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 52.23 | Meal Ded. | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.00 | FICA-MED | | 12.21 | | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 558.00 | FICA-MED2 | | 0.00 | | | |
| Tipped Wages | 4.55 | 62.5000 | 0.0000 | 0.0000 | 0.0000 | 284.38 | FIT | | 22.70 | | | |
| | | | | | | | Illinois SIT | | 37.37 | | | |
| Totals | | 62.5000 | 0.0000 | 0.0000 | 0.0000 | 842.38 | | | 124.51 | | | 0.00 |
| | | | | | | | | | | Net Check | | 159.87 |
| | | | | | | | | | | Net Pay | | 159.87 |
| **78** | | Vallejo Rangel, Cristian | | | | | | Check # 13583 | | | 01/11/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 40.92 | | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | | 9.57 | | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | | 0.00 | | | |
| | | | | | | | FIT | | 35.23 | | | |
| | | | | | | | Illinois SIT | | 28.34 | | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | | 114.06 | | | 0.00 |
| | | | | | | | | | | Net Check | | 545.94 |
| | | | | | | | | | | Net Pay | | 545.94 |
| **84** | | Neal, Hayle A | | | | | | Check # 13584 | | | 01/11/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.00 | FICA-SS | | 27.15 | | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 290.00 | FICA-MED | | 6.35 | | | |
| Tipped Wages | 4.55 | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 147.88 | FICA-MED2 | | 0.00 | | | |
| | | | | | | | FIT | | 29.17 | | | |
| | | | | | | | Illinois SIT | | 21.68 | | | |
| Totals | | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 437.88 | | | 84.35 | | | 0.00 |
| | | | | | | | | | | Net Check | | 63.53 |
| | | | | | | | | | | Net Pay | | 63.53 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | | Check # 13585 | | 01/11/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.40 | FICA-SS | 31.21 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 351.00 | FICA-MED | 7.30 | | |
| Tipped Wages | 4.55 | 33.5000 | 0.0000 | 0.0000 | 0.0000 | 152.43 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 19.57 | | |
| | | | | | | | Illinois SIT | 20.59 | | |
| Totals | | 33.5000 | 0.0000 | 0.0000 | 0.0000 | 503.43 | | 78.67 | | 0.00 |
| | | | | | | | | | Net Check | 73.76 |
| | | | | | | | | | Net Pay | 73.76 |
| 1 | | Giafis, Pete | | | | | | Check # 13586 | | 01/25/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13587 | | 01/25/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | | Check # 13588 | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.80 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.60 | FICA-MED | 10.95 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.5000 | 0.0000 | 0.0000 | 0.0000 | 279.83 | FIT | 65.58 | | |
| | | | | | | | Illinois SIT | 37.36 | | |
| Totals | | 61.5000 | 0.0000 | 0.0000 | 0.0000 | 754.83 | | 160.69 | | 0.00 |
| | | | | | | | | | Net Check | 119.14 |
| | | | | | | | | | Net Pay | 119.14 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13589 | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.75 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.00 | FICA-MED | 13.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 595.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.5000 | 0.0000 | 0.0000 | 0.0000 | 352.63 | FIT | 49.38 | | |
| | | | | | | | Illinois SIT | 46.91 | | |
| Totals | | 77.5000 | 0.0000 | 0.0000 | 0.0000 | 947.63 | | 168.78 | | 0.00 |
| | | | | | | | | | Net Check | 183.85 |
| | | | | | | | | | Net Pay | 183.85 |
| 17 | | Bertana, Laura M | | | | | | Check # 13590 | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.53 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.90 | FICA-MED | 10.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 490.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 260.49 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.49 | | |
| Totals | | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 750.49 | | 85.90 | | 0.00 |
| | | | | | | | | | Net Check | 174.59 |
| | | | | | | | | | Net Pay | 174.59 |
| 46 | | Delis, Christina | | | | | | Check # 13591 | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.09 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 203.61 | FIT | 7.98 | | |
| | | | | | | | Illinois SIT | 26.41 | | |
| Totals | | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 533.61 | | 75.22 | | 0.00 |
| | | | | | | | | | Net Check | 128.39 |
| | | | | | | | | | Net Pay | 128.39 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13592 | | | 01/25/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13593 | | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.23 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.80 | FICA-MED | 12.21 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 514.88 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 72.0000 | 0.0000 | 0.0000 | 0.0000 | 327.60 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.71 | | |
| Totals | | 72.0000 | 0.0000 | 0.0000 | 0.0000 | 842.48 | | 93.15 | | 0.00 |
| | | | | | | | | | Net Check | 234.45 |
| | | | | | | | | | Net Pay | 234.45 |
| 55 | | Tapia, Josue | | | | | Check # 13594 | | | 01/25/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13595 | | | 01/25/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | | Check # 13596 | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 29.53 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.50 | FICA-MED | 6.91 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 176.31 | FIT | 53.02 | | |
| | | | | | | | Illinois SIT | 23.58 | | |
| Totals | | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 476.31 | | 113.04 | | 0.00 |
| | | | | | | | | | Net Check | 63.27 |
| | | | | | | | | | Net Pay | 63.27 |
| 65 | | Noriega, Sanja | | | | | | Check # 13597 | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.68 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.40 | FICA-MED | 8.11 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 209.30 | Illinois SIT | 14.69 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 559.30 | | 57.48 | | 0.00 |
| | | | | | | | | | Net Check | 151.82 |
| | | | | | | | | | Net Pay | 151.82 |
| 67 | | Sepsakos, Trianthy | | | | | | Check # 13598 | | 01/25/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 99.80 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 230.84 | | 0.00 |
| | | | | | | | | | Net Check | 809.16 |
| | | | | | | | | | Net Pay | 809.16 |

DOL000301

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13599 | | 01/25/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.88 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.70 | FICA-MED | 8.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 421.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 41.7500 | 0.0000 | 0.0000 | 0.0000 | 189.96 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 25.91 | | |
| Totals | | 41.7500 | 0.0000 | 0.0000 | 0.0000 | 610.96 | | 72.65 | | 0.00 |
| | | | | | | | | | Net Check | 117.31 |
| | | | | | | | | | Net Pay | 117.31 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13600 | | 01/25/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 84 | | Neal, Hayle A | | | | | | Check # 13601 | | 01/25/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.60 | FICA-SS | 28.98 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 290.00 | FICA-MED | 6.78 | | |
| Tipped Wages | 4.55 | 39.0000 | 0.0000 | 0.0000 | 0.0000 | 177.45 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 32.13 | | |
| | | | | | | | Illinois SIT | 23.14 | | |
| Totals | | 39.0000 | 0.0000 | 0.0000 | 0.0000 | 467.45 | | 91.03 | | 0.00 |
| | | | | | | | | | Net Check | 86.42 |
| | | | | | | | | | Net Pay | 86.42 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | | Check # 13602 | | 01/25/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.20 | FICA-SS | 28.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 332.53 | FICA-MED | 6.67 | | |
| Tipped Wages | 4.55 | 28.0000 | 0.0000 | 0.0000 | 0.0000 | 127.40 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 15.22 | | |
| | | | | | | | Illinois SIT | 18.44 | | |
| Totals | | 28.0000 | 0.0000 | 0.0000 | 0.0000 | 459.93 | | 68.85 | | 0.00 |
| | | | | | | | | | Net Check | 58.55 |
| | | | | | | | | | Net Pay | 58.55 |
| 1 | | Giafis, Pete | | | | | | Check # 13603 | | 02/08/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13604 | | 02/08/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | | Check # 13605 | | 02/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.29 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 14.57 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 599.60 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 4.7500 | 0.0000 | 0.0000 | 405.21 | FIT | 95.58 | | |
| | | | | | | | Illinois SIT | 49.74 | | |
| Totals | | 80.0000 | 4.7500 | 0.0000 | 0.0000 | 1,004.81 | | 222.18 | | 0.00 |
| | | | | | | | | | Net Check | 183.03 |
| | | | | | | | | | Net Pay | 183.03 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13606 | | | 02/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 57.67 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 13.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 540.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 3.0000 | 0.0000 | 0.0000 | 390.03 | FIT | 47.62 | | |
| | | | | | | | Illinois SIT | 46.04 | | |
| Totals | | 80.0000 | 3.0000 | 0.0000 | 0.0000 | 930.03 | | 164.82 | | 0.00 |
| | | | | | | | | | Net Check | 225.21 |
| | | | | | | | | | Net Pay | 225.21 |
| 17 | | Bertana, Laura M | | | | | Check # 13607 | | | 02/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 35.94 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.00 | FICA-MED | 8.41 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 375.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 204.75 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 20.04 | | |
| Totals | | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 579.75 | | 64.39 | | 0.00 |
| | | | | | | | | | Net Check | 140.36 |
| | | | | | | | | | Net Pay | 140.36 |
| 52 | | Vallejo, Gavino | | | | | Check # 13608 | | | 02/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

### Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | Check # 13609 | | | 02/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.57 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.10 | FICA-MED | 14.64 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 655.34 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 353.76 | FIT | 7.06 | | |
| | | | | | | | Illinois SIT | 36.96 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 1,009.10 | | 121.23 | | 0.00 |
| | | | | | | | | | Net Check | 232.53 |
| | | | | | | | | | Net Pay | 232.53 |
| 55 | | Tapia, Josue | | | | | Check # 13610 | | | 02/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13611 | | | 02/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13612 | | | 02/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.47 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.10 | FICA-MED | 9.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 406.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 57.7500 | 0.0000 | 0.0000 | 0.0000 | 262.76 | FIT | 75.25 | | |
| | | | | | | | Illinois SIT | 33.10 | | |
| Totals | | 57.7500 | 0.0000 | 0.0000 | 0.0000 | 668.76 | | 159.51 | | 0.00 |
| | | | | | | | | | Net Check | 103.25 |
| | | | | | | | | | Net Pay | 103.25 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | Noriega, Sanja | | | | | Check # 13613 | | | 02/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.65 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.30 | FICA-MED | 7.87 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 323.23 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 219.54 | Illinois SIT | 13.87 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 542.77 | | 55.39 | | 0.00 |
| | | | | | | | | | Net Check | 164.15 |
| | | | | | | | | | Net Pay | 164.15 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13614 | | | 02/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.67 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 14.66 | | |
| Wages | 13.00 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 1,010.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 96.29 | | |
| | | | | | | | Illinois SIT | 50.03 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 1,010.75 | | 223.65 | | 0.00 |
| | | | | | | | | | Net Check | 787.10 |
| | | | | | | | | | Net Pay | 787.10 |
| 69 | | Avitia, Melanie P | | | | | Check # 13615 | | | 02/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.85 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.40 | FICA-MED | 14.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 668.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 345.80 | FIT | 39.84 | | |
| | | | | | | | Illinois SIT | 45.85 | | |
| Totals | | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 1,013.80 | | 163.24 | | 0.00 |
| | | | | | | | | | Net Check | 182.56 |
| | | | | | | | | | Net Pay | 182.56 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13616 | | | 02/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 84 | | Neal, Hayle A | | | | | Check # 13617 | | | 02/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.50 | FICA-SS | 42.30 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 415.00 | FICA-MED | 9.89 | | |
| Tipped Wages | 4.55 | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 267.31 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 56.88 | | |
| | | | | | | | Illinois SIT | 33.77 | | |
| Totals | | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 682.31 | | 142.84 | | 0.00 |
| | | | | | | | | | Net Check | 124.47 |
| | | | | | | | | | Net Pay | 124.47 |
| 1 | | Giafis, Pete | | | | | Check # 13618 | | Cash Payroll | 02/22/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13619 | | | 02/22/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13620 | | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.30 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.80 | FICA-MED | 13.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 606.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 350.35 | FIT | 89.76 | | |
| | | | | | | | Illinois SIT | 47.34 | | |
| Totals | | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 956.35 | | 210.26 | | 0.00 |
| | | | | | | | | | Net Check | 140.09 |
| | | | | | | | | | Net Pay | 140.09 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13621 | ADVANCE | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.36 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.60 | FICA-MED | 13.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 598.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.0000 | 0.0000 | 0.0000 | 0.0000 | 359.45 | FIT | 50.36 | | |
| | | | | | | | Illinois SIT | 47.39 | | |
| Totals | | 79.0000 | 0.0000 | 0.0000 | 0.0000 | 957.45 | | 170.99 | | 0.00 |
| | | | | | | | | | Net Check | 188.46 |
| | | | | | | | | | Net Pay | 188.46 |
| 17 | | Bertana, Laura M | | | | | | Check # 13622 | ADVANCE | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.48 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.30 | FICA-MED | 10.40 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 242.29 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 26.84 | | |
| Totals | | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 717.29 | | 81.72 | | 0.00 |
| | | | | | | | | | Net Check | 160.57 |
| | | | | | | | | | Net Pay | 160.57 |

DOL000308

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13623 | | | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.20 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.00 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 372.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 179.73 | FIT | 9.79 | | |
| | | | | | | | Illinois SIT | 27.31 | | |
| Totals | | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 551.73 | | 79.30 | | 0.00 |
| | | | | | | | | | Net Check | 100.43 |
| | | | | | | | | | Net Pay | 100.43 |
| 52 | | Vallejo, Gavino | | | | | Check # 13624 | | ADVANCE | 02/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13625 | | | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.20 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.20 | FICA-MED | 12.91 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 603.65 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 63.0000 | 0.0000 | 0.0000 | 0.0000 | 286.65 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 31.08 | | |
| Totals | | 63.0000 | 0.0000 | 0.0000 | 0.0000 | 890.30 | | 99.19 | | 0.00 |
| | | | | | | | | | Net Check | 187.46 |
| | | | | | | | | | Net Pay | 187.46 |
| 55 | | Tapia, Josue | | | | | Check # 13626 | | | 02/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13627 | | | 02/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13628 | | | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.64 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.40 | FICA-MED | 7.17 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 319.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.5000 | 0.0000 | 0.0000 | 0.0000 | 175.18 | FIT | 54.80 | | |
| | | | | | | | Illinois SIT | 24.46 | | |
| Totals | | 38.5000 | 0.0000 | 0.0000 | 0.0000 | 494.18 | | 117.07 | | 0.00 |
| | | | | | | | | | Net Check | 58.11 |
| | | | | | | | | | Net Pay | 58.11 |
| 65 | | | Noriega, Sanja | | | | Check # 13629 | | | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 29.84 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.40 | FICA-MED | 6.98 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 306.17 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 38.5000 | 0.0000 | 0.0000 | 0.0000 | 175.18 | Illinois SIT | 10.83 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 38.5000 | 0.0000 | 0.0000 | 0.0000 | 481.35 | | 47.65 | | 0.00 |
| | | | | | | | | | Net Check | 127.53 |
| | | | | | | | | | Net Pay | 127.53 |
| 67 | | | Sepsakos, Trianthy | | | | Check # 13630 | | | 02/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 99.80 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 230.84 | | 0.00 |
| | | | | | | | | | Net Check | 809.16 |
| | | | | | | | | | Net Pay | 809.16 |

**Ex. 12-A**

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13631 | | 02/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.69 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.50 | FICA-MED | 11.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 573.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 244.56 | FIT | 20.22 | | |
| | | | | | | | Illinois SIT | 36.14 | | |
| Totals | | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 817.56 | | 118.91 | | 0.00 |
| | | | | | | | | | Net Check | 125.65 |
| | | | | | | | | | Net Pay | 125.65 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13632 | | 02/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 84 | | Neal, Hayle A | | | | | | Check # 13633 | | 02/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.90 | FICA-SS | 28.55 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 325.00 | FICA-MED | 6.68 | | |
| Tipped Wages | 4.55 | 29.7500 | 0.0000 | 0.0000 | 0.0000 | 135.36 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 31.42 | | |
| | | | | | | | Illinois SIT | 22.79 | | |
| Totals | | 29.7500 | 0.0000 | 0.0000 | 0.0000 | 460.36 | | 89.44 | | 0.00 |
| | | | | | | | | | Net Check | 45.92 |
| | | | | | | | | | Net Pay | 45.92 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | Check # 13634 | | | 02/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.10 | FICA-SS | 28.48 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 299.00 | FICA-MED | 6.66 | | |
| Tipped Wages | 4.55 | 35.2500 | 0.0000 | 0.0000 | 0.0000 | 160.39 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 15.17 | | |
| | | | | | | | Illinois SIT | 18.41 | | |
| Totals | | 35.2500 | 0.0000 | 0.0000 | 0.0000 | 459.39 | | 68.72 | | 0.00 |
| | | | | | | | | | Net Check | 91.67 |
| | | | | | | | | | Net Pay | 91.67 |
| 1 | | Giafis, Pete | | | | | Check # 13635 | | Cash Payroll | 03/08/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13636 | | | 03/08/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | Check # 13637 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 60.68 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.10 | FICA-MED | 14.19 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 625.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 353.76 | FIT | 92.45 | | |
| | | | | | | | Illinois SIT | 48.45 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 978.76 | | 215.77 | | 0.00 |
| | | | | | | | | | Net Check | 137.99 |
| | | | | | | | | | Net Pay | 137.99 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13638 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 57.72 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.30 | FICA-MED | 13.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 356.04 | FIT | 47.72 | | |
| | | | | | | | Illinois SIT | 46.09 | | |
| Totals | | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 931.04 | | 165.03 | | 0.00 |
| | | | | | | | | | Net Check | 191.01 |
| | | | | | | | | | Net Pay | 191.01 |
| 17 | | Bertana, Laura M | | | | | Check # 13639 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.96 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.10 | FICA-MED | 8.87 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 395.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 217.26 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 21.64 | | |
| Totals | | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 612.26 | | 68.47 | | 0.00 |
| | | | | | | | | | Net Check | 148.79 |
| | | | | | | | | | Net Pay | 148.79 |
| 46 | | Delis, Christina | | | | | Check # 13640 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.61 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.27 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 458.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.7500 | 0.0000 | 0.0000 | 0.0000 | 180.86 | FIT | 18.50 | | |
| | | | | | | | Illinois SIT | 31.62 | | |
| Totals | | 39.7500 | 0.0000 | 0.0000 | 0.0000 | 638.86 | | 99.00 | | 0.00 |
| | | | | | | | | | Net Check | 81.86 |
| | | | | | | | | | Net Pay | 81.86 |

DOL000313

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13641 | | | 03/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13642 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.66 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.10 | FICA-MED | 12.08 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 308.26 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.25 | | |
| Totals | | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 833.26 | | 91.99 | | 0.00 |
| | | | | | | | | | Net Check | 216.27 |
| | | | | | | | | | Net Pay | 216.27 |
| 55 | | Tapia, Josue | | | | | Check # 13643 | | | 03/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13644 | | | 03/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13645 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.11 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.10 | FICA-MED | 9.15 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 425.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 205.89 | FIT | 70.71 | | |
| | | | | | | | Illinois SIT | 31.23 | | |
| Totals | | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 630.89 | | 150.20 | | 0.00 |
| | | | | | | | | | Net Check | 55.69 |
| | | | | | | | | | Net Pay | 55.69 |
| 65 | | Noriega, Sanja | | | | | Check # 13646 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.83 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.90 | FICA-MED | 7.21 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 293.62 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 203.61 | Illinois SIT | 11.62 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 497.23 | | 49.66 | | 0.00 |
| | | | | | | | | | Net Check | 153.95 |
| | | | | | | | | | Net Pay | 153.95 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13647 | | | 03/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 99.80 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 230.84 | | 0.00 |
| | | | | | | | | | Net Check | 809.16 |
| | | | | | | | | | Net Pay | 809.16 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13648 | | | 03/08/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.52 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.30 | FICA-MED | 10.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 508.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 242.29 | FIT | 13.49 | | |
| | | | | | | | Illinois SIT | 32.81 | | |
| Totals | | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 750.29 | | 103.70 | | 0.00 |
| | | | | | | | | | Net Check | 138.59 |
| | | | | | | | | | Net Pay | 138.59 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13649 | | | 03/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 84 | | Neal, Hayle A | | | | | Check # 13650 | | | 03/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 4.80 | FICA-SS | 9.58 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 100.00 | FICA-MED | 2.24 | | |
| Tipped Wages | 4.55 | 12.0000 | 0.0000 | 0.0000 | 0.0000 | 54.60 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 0.84 | | |
| | | | | | | | Illinois SIT | 7.65 | | |
| Totals | | 12.0000 | 0.0000 | 0.0000 | 0.0000 | 154.60 | | 20.31 | | 0.00 |
| | | | | | | | | | Net Check | 34.29 |
| | | | | | | | | | Net Pay | 34.29 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | | Check # 13651 | | 03/08/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.40 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 295.00 | FICA-MED | 7.58 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.48 | | |
| | | | | | | | Illinois SIT | 21.53 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 522.50 | | 82.99 | | 0.00 |
| | | | | | | | | | Net Check | 144.51 |
| | | | | | | | | | Net Pay | 144.51 |
| 1 | | Giafis, Pete | | | | | | Check # 13652 | Cash Payroll | 03/22/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13653 | | 03/22/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | | Check # 13654 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.04 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.70 | FICA-MED | 11.47 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 510.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 280.96 | FIT | 69.92 | | |
| | | | | | | | Illinois SIT | 39.15 | | |
| Totals | | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 790.96 | | 169.58 | | 0.00 |
| | | | | | | | | | Net Check | 111.38 |
| | | | | | | | | | Net Pay | 111.38 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13655 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.18 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.60 | FICA-MED | 13.84 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 595.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.0000 | 0.0000 | 0.0000 | 0.0000 | 359.45 | FIT | 50.06 | | |
| | | | | | | | Illinois SIT | 47.25 | | |
| Totals | | 79.0000 | 0.0000 | 0.0000 | 0.0000 | 954.45 | | 170.33 | | 0.00 |
| | | | | | | | | | Net Check | 189.12 |
| | | | | | | | | | Net Pay | 189.12 |
| 17 | | Bertana, Laura M | | | | | | Check # 13656 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.09 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.60 | FICA-MED | 10.78 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 268.45 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.14 | | |
| Totals | | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 743.45 | | 85.01 | | 0.00 |
| | | | | | | | | | Net Check | 183.44 |
| | | | | | | | | | Net Pay | 183.44 |
| 46 | | Delis, Christina | | | | | | Check # 13657 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.05 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.36 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 465.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.7500 | 0.0000 | 0.0000 | 0.0000 | 180.86 | FIT | 19.20 | | |
| | | | | | | | Illinois SIT | 31.97 | | |
| Totals | | 39.7500 | 0.0000 | 0.0000 | 0.0000 | 645.86 | | 100.58 | | 0.00 |
| | | | | | | | | | Net Check | 80.28 |
| | | | | | | | | | Net Pay | 80.28 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13658 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.11 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.80 | FICA-MED | 12.89 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 584.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 67.0000 | 0.0000 | 0.0000 | 0.0000 | 304.85 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 31.00 | | |
| Totals | | 67.0000 | 0.0000 | 0.0000 | 0.0000 | 888.85 | | 99.00 | | 0.00 |
| | | | | | | | | | Net Check | 205.85 |
| | | | | | | | | | Net Pay | 205.85 |
| 55 | | Tapia, Josue | | | | | | Check # 13659 | | 03/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13660 | | 03/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13661 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.48 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.70 | FICA-MED | 7.13 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 313.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 178.59 | FIT | 54.54 | | |
| | | | | | | | Illinois SIT | 24.33 | | |
| Totals | | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 491.59 | | 116.48 | | 0.00 |
| | | | | | | | | | Net Check | 62.11 |
| | | | | | | | | | Net Pay | 62.11 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | Noriega, Sanja | | | | | | Check # 13662 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 36.41 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.80 | FICA-MED | 8.52 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 362.00 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 49.5000 | 0.0000 | 0.0000 | 0.0000 | 225.23 | Illinois SIT | 16.07 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 49.5000 | 0.0000 | 0.0000 | 0.0000 | 587.23 | | 61.00 | | 0.00 |
| | | | | | | | | Net Check | 164.23 | |
| | | | | | | | | Net Pay | 164.23 | |
| 67 | | Sepsakos, Trianthy | | | | | | Check # 13663 | | 03/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.68 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.81 | | |
| Wages | 13.00 | 46.7500 | 0.0000 | 0.0000 | 0.0000 | 607.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 47.93 | | |
| | | | | | | | Illinois SIT | 30.08 | | |
| Totals | | 46.7500 | 0.0000 | 0.0000 | 0.0000 | 607.75 | | 124.50 | | 0.00 |
| | | | | | | | | Net Check | 483.25 | |
| | | | | | | | | Net Pay | 483.25 | |
| 69 | | Avitia, Melanie P | | | | | | Check # 13664 | | 03/22/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.94 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.30 | FICA-MED | 11.44 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 547.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 242.29 | FIT | 17.39 | | |
| | | | | | | | Illinois SIT | 34.74 | | |
| Totals | | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 789.29 | | 112.51 | | 0.00 |
| | | | | | | | | Net Check | 129.78 | |
| | | | | | | | | Net Pay | 129.78 | |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13665 | | 03/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 84 | | Neal, Hayle A | | | | | | Check # 13666 | | 03/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 7.70 | FICA-SS | 17.34 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 192.00 | FICA-MED | 4.05 | | |
| Tipped Wages | 4.55 | 19.2500 | 0.0000 | 0.0000 | 0.0000 | 87.59 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 13.34 | | |
| | | | | | | | Illinois SIT | 13.84 | | |
| Totals | | 19.2500 | 0.0000 | 0.0000 | 0.0000 | 279.59 | | 48.57 | | 0.00 |
| | | | | | | | | | Net Check | 39.02 |
| | | | | | | | | | Net Pay | 39.02 |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13667 | | 03/22/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.64 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.10 | | 0.00 |
| | | | | | | | | | Net Check | 143.40 |
| | | | | | | | | | Net Pay | 143.40 |

DOL000321

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | | Sanchez Vallejo, Maximo | | | | | Check # 13668 | | | 03/22/19 |
| Wages | 12.00 | 40.0000 | 26.5000 | 0.0000 | 0.0000 | 957.00 | FICA-SS | 59.33 | | |
| | | | | | | | FICA-MED | 13.88 | | |
| | | | | | | | FIT | 1.85 | | |
| | | | | | | | Illinois SIT | 34.38 | | |
| Totals | | 40.0000 | 26.5000 | 0.0000 | 0.0000 | 957.00 | | 109.44 | | 0.00 |
| | | | | | | | | | Net Check | 847.56 |
| | | | | | | | | | Net Pay | 847.56 |
| 1 | | Giafis, Pete | | | | | Check # 13669 | | | 04/05/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13670 | | | 04/05/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | Check # 13671 | | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 70.49 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 16.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 710.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 7.2500 | 0.0000 | 0.0000 | 426.89 | FIT | 111.43 | | |
| | | | | | | | Illinois SIT | 56.28 | | |
| Totals | | 80.0000 | 7.2500 | 0.0000 | 0.0000 | 1,136.89 | | 254.69 | | 0.00 |
| | | | | | | | | | Net Check | 172.20 |
| | | | | | | | | | Net Pay | 172.20 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13672 | | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 22.19 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.00 | FICA-MED | 5.19 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 210.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 147.88 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 17.72 | | |
| Totals | | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 357.88 | | 45.10 | | 0.00 |
| | | | | | | | | | Net Check | 102.78 |
| | | | | | | | | | Net Pay | 102.78 |
| 17 | | Bertana, Laura M | | | | | Check # 13673 | | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.61 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.50 | FICA-MED | 10.44 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 244.56 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 26.96 | | |
| Totals | | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 719.56 | | 82.01 | | 0.00 |
| | | | | | | | | | Net Check | 162.55 |
| | | | | | | | | | Net Pay | 162.55 |
| 46 | | Delis, Christina | | | | | Check # 13674 | | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 60.40 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 14.13 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 699.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 275.28 | FIT | 52.04 | | |
| | | | | | | | Illinois SIT | 48.23 | | |
| Totals | | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 974.28 | | 174.80 | | 0.00 |
| | | | | | | | | | Net Check | 100.48 |
| | | | | | | | | | Net Pay | 100.48 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13675 | | | 04/05/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13676 | | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.39 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.80 | FICA-MED | 8.04 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 375.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 179.73 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 14.47 | | |
| Totals | | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 554.73 | | 56.90 | | 0.00 |
| | | | | | | | | | Net Check | 122.83 |
| | | | | | | | | | Net Pay | 122.83 |
| 55 | | Tapia, Josue | | | | | Check # 13677 | | | 04/05/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13678 | | | 04/05/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13679 | | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.46 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.90 | FICA-MED | 9.46 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 449.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 203.61 | FIT | 73.31 | | |
| | | | | | | | Illinois SIT | 32.30 | | |
| Totals | | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 652.61 | | 155.53 | | 0.00 |
| | | | | | | | | | Net Check | 48.08 |
| | | | | | | | | | Net Pay | 48.08 |
| 65 | | Noriega, Sanja | | | | | Check # 13680 | | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.91 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.50 | FICA-MED | 7.23 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 310.87 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 41.2500 | 0.0000 | 0.0000 | 0.0000 | 187.69 | Illinois SIT | 11.68 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 41.2500 | 0.0000 | 0.0000 | 0.0000 | 498.56 | | 49.82 | | 0.00 |
| | | | | | | | | | Net Check | 137.87 |
| | | | | | | | | | Net Pay | 137.87 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13681 | | | 04/05/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.00 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.63 | | |
| Wages | 13.00 | 67.0000 | 0.0000 | 0.0000 | 0.0000 | 871.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 79.52 | | |
| | | | | | | | Illinois SIT | 43.11 | | |
| Totals | | 67.0000 | 0.0000 | 0.0000 | 0.0000 | 871.00 | | 189.26 | | 0.00 |
| | | | | | | | | | Net Check | 681.74 |
| | | | | | | | | | Net Pay | 681.74 |

**Ex. 12-A**

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13682 | | 04/05/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.33 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.90 | FICA-MED | 10.84 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 521.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 226.36 | FIT | 13.20 | | |
| | | | | | | | Illinois SIT | 32.66 | | |
| Totals | | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 747.36 | | 103.03 | | 0.00 |
| | | | | | | | | | Net Check | 123.33 |
| | | | | | | | | | Net Pay | 123.33 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13683 | | 04/05/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 84 | | Neal, Hayle A | | | | | | Check # 13684 | | 04/05/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 7.10 | FICA-SS | 11.20 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 100.00 | FICA-MED | 2.62 | | |
| Tipped Wages | 4.55 | 17.7500 | 0.0000 | 0.0000 | 0.0000 | 80.76 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.46 | | |
| | | | | | | | Illinois SIT | 8.95 | | |
| Totals | | 17.7500 | 0.0000 | 0.0000 | 0.0000 | 180.76 | | 26.23 | | 0.00 |
| | | | | | | | | | Net Check | 54.53 |
| | | | | | | | | | Net Pay | 54.53 |

DOL000326

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | Check # 13685 | | 04/05/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.09 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 290.00 | FICA-MED | 7.51 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 20.98 | | |
| | | | | | | | Illinois SIT | 21.29 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 517.50 | | 81.87 | | 0.00 |
| | | | | | | | | | Net Check | 145.63 |
| | | | | | | | | | Net Pay | 145.63 |
| 87 | | Sanchez Vallejo, Maximo | | | | | Check # 13686 | | 04/05/19 | |
| Wages | 12.00 | 80.0000 | 53.0000 | 0.0000 | 0.0000 | 1,914.00 | FICA-SS | 118.67 | | |
| | | | | | | | FICA-MED | 27.75 | | |
| | | | | | | | FIT | 102.14 | | |
| | | | | | | | Illinois SIT | 81.75 | | |
| Totals | | 80.0000 | 53.0000 | 0.0000 | 0.0000 | 1,914.00 | | 330.31 | | 0.00 |
| | | | | | | | | | Net Check | 1,583.69 |
| | | | | | | | | | Net Pay | 1,583.69 |
| 1 | | Giafis, Pete | | | | | Check # 13687 | | 04/19/19 | |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 155.00 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13688 | | 04/19/19 | |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |

DOL000327

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13689 | | 04/19/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 78.46 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 18.35 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 780.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 14.0000 | 0.0000 | 0.0000 | 485.45 | FIT | 126.85 | | |
| | | | | | | | Illinois SIT | 62.64 | | |
| Totals | | 80.0000 | 14.0000 | 0.0000 | 0.0000 | 1,265.45 | | 286.30 | | 0.00 |
| | | | | | | | | | Net Check | 199.15 |
| | | | | | | | | | Net Pay | 199.15 |
| 17 | | Bertana, Laura M | | | | | | Check # 13690 | ADVANCE | 04/19/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.54 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.00 | FICA-MED | 9.48 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 415.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 238.88 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 23.70 | | |
| Totals | | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 653.88 | | 73.72 | | 0.00 |
| | | | | | | | | | Net Check | 165.16 |
| | | | | | | | | | Net Pay | 165.16 |
| 46 | | Delis, Christina | | | | | | Check # 13691 | Meal Ded. | 04/19/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.00 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.59 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 460.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 44.2500 | 0.0000 | 0.0000 | 0.0000 | 201.34 | FIT | 20.75 | | |
| | | | | | | | Illinois SIT | 32.74 | | |
| Totals | | 44.2500 | 0.0000 | 0.0000 | 0.0000 | 661.34 | | 104.08 | | 0.00 |
| | | | | | | | | | Net Check | 97.26 |
| | | | | | | | | | Net Pay | 97.26 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13692 | | | 04/19/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13693 | | | 04/19/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.75 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.80 | FICA-MED | 8.83 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 395.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 213.85 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 17.14 | | |
| Totals | | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 608.85 | | 63.72 | | 0.00 |
| | | | | | | | | | Net Check | 150.13 |
| | | | | | | | | | Net Pay | 150.13 |
| 55 | | Tapia, Josue | | | | | Check # 13694 | | | 04/19/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13695 | | | 04/19/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **64** | | Lindeman, Patricia B | | | | | | Check # 13696 | | 04/19/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.01 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-MED | 9.82 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 450.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FIT | 76.30 | | |
| | | | | | | | Illinois SIT | 33.54 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 677.50 | | 161.67 | | 0.00 |
| | | | | | | | | | Net Check | 65.83 |
| | | | | | | | | | Net Pay | 65.83 |
| **65** | | Noriega, Sanja | | | | | | Check # 13697 | | 04/19/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.20 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.00 | FICA-MED | 11.04 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 488.21 | FIT | 13.04 | | |
| Tipped Wages | 4.55 | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 273.00 | Illinois SIT | 24.69 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 761.21 | | 95.97 | | 0.00 |
| | | | | | | | | | Net Check | 177.03 |
| | | | | | | | | | Net Pay | 177.03 |
| **67** | | Sepsakos, Trianthy | | | | | | Check # 13698 | | 04/19/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 99.80 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 230.84 | | 0.00 |
| | | | | | | | | | Net Check | 809.16 |
| | | | | | | | | | Net Pay | 809.16 |

DOL000330

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | Check # 13699 | | | 04/19/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.96 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.80 | FICA-MED | 11.45 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 519.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 59.5000 | 0.0000 | 0.0000 | 0.0000 | 270.73 | FIT | 17.43 | | |
| | | | | | | | Illinois SIT | 34.76 | | |
| Totals | | 59.5000 | 0.0000 | 0.0000 | 0.0000 | 789.73 | | 112.60 | | 0.00 |
| | | | | | | | | | Net Check | 158.13 |
| | | | | | | | | | Net Pay | 158.13 |
| **78** | | Vallejo Rangel, Cristian | | | | | Check # 13700 | | | 04/19/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| **85** | | Baltic, Jennifer L | | | | | Check # 13701 | | | 04/19/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 31.15 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 275.00 | FICA-MED | 7.28 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 19.48 | | |
| | | | | | | | Illinois SIT | 20.54 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 502.50 | | 78.45 | | 0.00 |
| | | | | | | | | | Net Check | 149.05 |
| | | | | | | | | | Net Pay | 149.05 |
| **87** | | Sanchez Vallejo, Maximo | | | | | Check # 13702 | | | 04/19/19 |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-SS | 40.92 | | |
| | | | | | | | FICA-MED | 9.57 | | |
| | | | | | | | Illinois SIT | 19.68 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 70.17 | | 0.00 |
| | | | | | | | | | Net Check | 589.83 |
| | | | | | | | | | Net Pay | 589.83 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | | Bertana, Emily M | | | | | | Check # 13703 | | 04/19/19 |
| Wages | 9.50 | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 292.13 | FICA-SS | 18.11 | | |
| | | | | | | | FICA-MED | 4.24 | | |
| | | | | | | | Illinois SIT | 10.13 | | |
| Totals | | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 292.13 | | 32.48 | | 0.00 |
| | | | | | | | | | Net Check | 259.65 |
| | | | | | | | | | Net Pay | 259.65 |
| 1 | | Giafis, Pete | | | | | | Check # 13704 | | 05/03/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13705 | | 05/03/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | | Check # 13706 | | 05/03/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.54 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.70 | FICA-MED | 13.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 595.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 76.7500 | 0.0000 | 0.0000 | 0.0000 | 349.21 | FIT | 88.31 | | |
| | | | | | | | Illinois SIT | 46.74 | | |
| Totals | | 76.7500 | 0.0000 | 0.0000 | 0.0000 | 944.21 | | 207.28 | | 0.00 |
| | | | | | | | | | Net Check | 141.93 |
| | | | | | | | | | Net Pay | 141.93 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | Bertana, Laura M | | | | | Check # 13707 | | | 05/03/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.62 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.20 | FICA-MED | 11.60 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 275.28 | FIT | 2.34 | | |
| | | | | | | | Illinois SIT | 30.95 | | |
| Totals | | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 800.28 | | 94.51 | | 0.00 |
| | | | | | | | | | Net Check | 180.77 |
| | | | | | | | | | Net Pay | 180.77 |
| **46** | | Delis, Christina | | | | | Check # 13708 | | | 05/03/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.01 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 438.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 42.0000 | 0.0000 | 0.0000 | 0.0000 | 191.10 | FIT | 17.53 | | |
| | | | | | | | Illinois SIT | 31.14 | | |
| Totals | | 42.0000 | 0.0000 | 0.0000 | 0.0000 | 629.10 | | 96.80 | | 0.00 |
| | | | | | | | | | Net Check | 94.30 |
| | | | | | | | | | Net Pay | 94.30 |
| **52** | | Vallejo, Gavino | | | | | Check # 13709 | | | 05/03/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

DOL000333

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13710 | | 05/03/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 67.77 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 714.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 1.7450 | 0.0000 | 0.0000 | 379.14 | FIT | 15.47 | | |
| | | | | | | | Illinois SIT | 41.12 | | |
| Totals | | 80.0000 | 1.7450 | 0.0000 | 0.0000 | 1,093.14 | | 140.21 | | 0.00 |
| | | | | | | | | | Net Check | 238.93 |
| | | | | | | | | | Net Pay | 238.93 |
| 55 | | Tapia, Josue | | | | | | Check # 13711 | | 05/03/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13712 | | 05/03/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13713 | | 05/03/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.12 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.00 | FICA-MED | 9.39 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 431.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 216.13 | FIT | 72.66 | | |
| | | | | | | | Illinois SIT | 32.03 | | |
| Totals | | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 647.13 | | 154.20 | | 0.00 |
| | | | | | | | | | Net Check | 61.93 |
| | | | | | | | | | Net Pay | 61.93 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | Noriega, Sanja | | | | | | Check # 13714 | | 05/03/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.00 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.80 | FICA-MED | 10.75 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 494.00 | FIT | 11.12 | | |
| Tipped Wages | 4.55 | 54.5000 | 0.0000 | 0.0000 | 0.0000 | 247.98 | Illinois SIT | 23.73 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 54.5000 | 0.0000 | 0.0000 | 0.0000 | 741.98 | | 91.60 | | 0.00 |
| | | | | | | | Net Check | 156.38 | | |
| | | | | | | | Net Pay | 156.38 | | |
| 67 | | Sepsakos, Trianthy | | | | | | Check # 13715 | | 05/03/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 99.80 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 230.84 | | 0.00 |
| | | | | | | | Net Check | 809.16 | | |
| | | | | | | | Net Pay | 809.16 | | |
| 69 | | Avitia, Melanie P | | | | | | Check # 13716 | | 05/03/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.86 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.30 | FICA-MED | 10.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 520.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 219.54 | FIT | 12.42 | | |
| | | | | | | | Illinois SIT | 32.28 | | |
| Totals | | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 739.54 | | 101.28 | | 0.00 |
| | | | | | | | Net Check | 118.26 | | |
| | | | | | | | Net Pay | 118.26 | | |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13717 | | 05/03/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13718 | | 05/03/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 31.78 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 285.00 | FICA-MED | 7.44 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 20.48 | | |
| | | | | | | | Illinois SIT | 21.04 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 512.50 | | 80.74 | | 0.00 |
| | | | | | | | | | Net Check | 146.76 |
| | | | | | | | | | Net Pay | 146.76 |
| 87 | | Sanchez Vallejo, Maximo | | | | | Check # 13719 | | 05/03/19 | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-SS | 40.92 | | |
| | | | | | | | FICA-MED | 9.57 | | |
| | | | | | | | Illinois SIT | 19.68 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 70.17 | | 0.00 |
| | | | | | | | | | Net Check | 589.83 |
| | | | | | | | | | Net Pay | 589.83 |
| 88 | | Bertana, Emily M | | | | | Check # 13720 | | 05/03/19 | |
| Wages | 9.50 | 24.2500 | 0.0000 | 0.0000 | 0.0000 | 230.38 | FICA-SS | 14.29 | | |
| | | | | | | | FICA-MED | 3.34 | | |
| | | | | | | | Illinois SIT | 7.07 | | |
| Totals | | 24.2500 | 0.0000 | 0.0000 | 0.0000 | 230.38 | | 24.70 | | 0.00 |
| | | | | | | | | | Net Check | 205.68 |
| | | | | | | | | | Net Pay | 205.68 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Giafis, Pete | | | | | | Check # 13721 | | 05/17/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13722 | | 05/17/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | | Check # 13723 | | 05/17/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 63.17 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.80 | FICA-MED | 14.77 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 680.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 338.98 | FIT | 97.28 | | |
| | | | | | | | Illinois SIT | 50.44 | | |
| Totals | | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 1,018.98 | | 225.66 | | 0.00 |
| | | | | | | | | | Net Check | 113.32 |
| | | | | | | | | | Net Pay | 113.32 |
| 17 | | Bertana, Laura M | | | | | | Check # 13724 | | 05/17/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.98 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.20 | FICA-MED | 11.22 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 510.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.0000 | 0.0000 | 0.0000 | 0.0000 | 263.90 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.65 | | |
| Totals | | 58.0000 | 0.0000 | 0.0000 | 0.0000 | 773.90 | | 88.85 | | 0.00 |
| | | | | | | | | | Net Check | 175.05 |
| | | | | | | | | | Net Pay | 175.05 |

DOL000337

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13725 | | | 05/17/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 12.31 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 2.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 136.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 13.7500 | 0.0000 | 0.0000 | 0.0000 | 62.56 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 9.83 | | |
| Totals | | 13.7500 | 0.0000 | 0.0000 | 0.0000 | 198.56 | | 25.02 | | 0.00 |
| | | | | | | | | | Net Check | 37.54 |
| | | | | | | | | | Net Pay | 37.54 |
| 52 | | Vallejo, Gavino | | | | | Check # 13726 | | | 05/17/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13727 | | | 05/17/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.59 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.60 | FICA-MED | 14.64 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 650.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.0000 | 0.0000 | 0.0000 | 0.0000 | 359.45 | FIT | 7.10 | | |
| | | | | | | | Illinois SIT | 36.97 | | |
| Totals | | 79.0000 | 0.0000 | 0.0000 | 0.0000 | 1,009.45 | | 121.30 | | 0.00 |
| | | | | | | | | | Net Check | 238.15 |
| | | | | | | | | | Net Pay | 238.15 |
| 55 | | Tapia, Josue | | | | | Check # 13728 | | | 05/17/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13729 | | | 05/17/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | Net Check | | 304.75 |
| | | | | | | | | Net Pay | | 304.75 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13730 | | | 05/17/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 31.18 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.20 | FICA-MED | 7.29 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 172.90 | FIT | 55.67 | | |
| | | | | | | | Illinois SIT | 24.89 | | |
| Totals | | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 502.90 | | 119.03 | | 0.00 |
| | | | | | | | | Net Check | | 53.87 |
| | | | | | | | | Net Pay | | 53.87 |
| 65 | | Noriega, Sanja | | | | | Check # 13731 | | | 05/17/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.94 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.90 | FICA-MED | 12.62 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 586.74 | FIT | 23.92 | | |
| Tipped Wages | 4.55 | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 283.24 | Illinois SIT | 30.07 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 869.98 | | 120.55 | | 0.00 |
| | | | | | | | | Net Check | | 162.69 |
| | | | | | | | | Net Pay | | 162.69 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13732 | | | 05/17/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 99.80 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 230.84 | | 0.00 |
| | | | | | | | | Net Check | | 809.16 |
| | | | | | | | | Net Pay | | 809.16 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13733 | | | 05/17/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 47.88 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.80 | FICA-MED | | 11.20 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 513.00 | FICA-MED2 | | 0.00 | | |
| Tipped Wages | 4.55 | 57.0000 | 0.0000 | 0.0000 | 0.0000 | 259.35 | FIT | | 15.70 | | |
| | | | | | | | Illinois SIT | | 33.90 | | |
| Totals | | 57.0000 | 0.0000 | 0.0000 | 0.0000 | 772.35 | | | 108.68 | | 0.00 |
| | | | | | | | | Net Check | 150.67 | | |
| | | | | | | | | Net Pay | 150.67 | | |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13734 | | | 05/17/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | | 0.00 | | |
| | | | | | | | FIT | | 35.23 | | |
| | | | | | | | Illinois SIT | | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | | 114.06 | | 0.00 |
| | | | | | | | | Net Check | 545.94 | | |
| | | | | | | | | Net Pay | 545.94 | | |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13735 | | | 05/17/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | | 32.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | | 7.64 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | | 0.00 | | |
| | | | | | | | FIT | | 21.98 | | |
| | | | | | | | Illinois SIT | | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | | 84.10 | | 0.00 |
| | | | | | | | | Net Check | 143.40 | | |
| | | | | | | | | Net Pay | 143.40 | | |
| 87 | | Sanchez Vallejo, Maximo | | | | | | Check # 13736 | | | 05/17/19 |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-SS | | 40.92 | | |
| | | | | | | | FICA-MED | | 9.57 | | |
| | | | | | | | Illinois SIT | | 19.68 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | | 70.17 | | 0.00 |
| | | | | | | | | Net Check | 589.83 | | |
| | | | | | | | | Net Pay | 589.83 | | |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | | Bertana, Emily M | | | | | Check # 13737 | | 05/17/19 | |
| Wages | 9.50 | 27.7500 | 0.0000 | 0.0000 | 0.0000 | 263.63 | FICA-SS | 16.34 | | |
| | | | | | | | FICA-MED | 3.82 | | |
| | | | | | | | Illinois SIT | 8.72 | | |
| Totals | | 27.7500 | 0.0000 | 0.0000 | 0.0000 | 263.63 | | 28.88 | | 0.00 |
| | | | | | | | | | Net Check | 234.75 |
| | | | | | | | | | Net Pay | 234.75 |
| 89 | | Gerger, Jennifer D | | | | | Check # 13738 | | 05/31/19 | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 635.00 | FICA-SS | 58.41 | | |
| Tipped Wages | 4.55 | 67.5000 | 0.0000 | 0.0000 | 0.0000 | 307.13 | FICA-MED | 13.66 | | |
| | | | | | | | FIT | 31.14 | | |
| | | | | | | | Illinois SIT | 33.64 | | |
| Totals | | 67.5000 | 0.0000 | 0.0000 | 0.0000 | 942.13 | | 136.85 | | 0.00 |
| | | | | | | | | | Net Check | 170.28 |
| | | | | | | | | | Net Pay | 170.28 |
| 1 | | Giafis, Pete | | | | | Check # 13739 | | 05/31/19 | |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13740 | | 05/31/19 | |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13741 | | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.12 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.80 | FICA-MED | 12.89 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 550.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 338.98 | FIT | 81.68 | | |
| | | | | | | | Illinois SIT | 44.00 | | |
| Totals | | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 888.98 | | 193.69 | | 0.00 |
| | | | | | | | | | Net Check | 145.29 |
| | | | | | | | | | Net Pay | 145.29 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13742 | ADVANCE | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 38.95 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.40 | FICA-MED | 9.11 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 419.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 209.30 | FIT | 17.45 | | |
| | | | | | | | Illinois SIT | 31.10 | | |
| Totals | | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 628.30 | | 96.61 | | 0.00 |
| | | | | | | | | | Net Check | 112.69 |
| | | | | | | | | | Net Pay | 112.69 |
| 17 | | Bertana, Laura M | | | | | | Check # 13743 | | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.35 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.20 | FICA-MED | 10.84 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 495.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 55.5000 | 0.0000 | 0.0000 | 0.0000 | 252.53 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 55.5000 | 0.0000 | 0.0000 | 0.0000 | 747.53 | | 85.53 | | 0.00 |
| | | | | | | | | | Net Check | 167.00 |
| | | | | | | | | | Net Pay | 167.00 |

DOL000342

**Ex. 12-A**

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **46** | | Delis, Christina | | | | | Check # 13744 | | | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.64 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.10 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 379.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 179.73 | FIT | 10.49 | | |
| | | | | | | | Illinois SIT | 27.66 | | |
| Totals | | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 558.73 | | 80.89 | | 0.00 |
| | | | | | | | | | Net Check | 98.84 |
| | | | | | | | | | Net Pay | 98.84 |
| **52** | | Vallejo, Gavino | | | | | Check # 13745 | | | 05/31/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| **54** | | Amdiamova, Venera T | | | | | Check # 13746 | | | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.36 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.50 | FICA-MED | 9.90 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 450.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.2500 | 0.0000 | 0.0000 | 0.0000 | 233.19 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 20.82 | | |
| Totals | | 51.2500 | 0.0000 | 0.0000 | 0.0000 | 683.19 | | 73.08 | | 0.00 |
| | | | | | | | | | Net Check | 160.11 |
| | | | | | | | | | Net Pay | 160.11 |
| **55** | | Tapia, Josue | | | | | Check # 13747 | | | 05/31/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13748 | | | 05/31/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13749 | | | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.24 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.10 | FICA-MED | 7.07 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 316.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 37.7500 | 0.0000 | 0.0000 | 0.0000 | 171.76 | FIT | 54.16 | | |
| | | | | | | | Illinois SIT | 24.14 | | |
| Totals | | 37.7500 | 0.0000 | 0.0000 | 0.0000 | 487.76 | | 115.61 | | 0.00 |
| | | | | | | | | | Net Check | 56.15 |
| | | | | | | | | | Net Pay | 56.15 |
| 65 | | | Noriega, Sanja | | | | Check # 13750 | | | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 32.63 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.00 | FICA-MED | 7.63 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 332.87 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 193.38 | Illinois SIT | 13.06 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 526.25 | | 53.32 | | 0.00 |
| | | | | | | | | | Net Check | 140.06 |
| | | | | | | | | | Net Pay | 140.06 |
| 67 | | | Sepsakos, Trianthy | | | | Check # 13751 | | | 05/31/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.11 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.85 | | |
| Wages | 13.00 | 52.2500 | 0.0000 | 0.0000 | 0.0000 | 679.25 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 56.51 | | |
| | | | | | | | Illinois SIT | 33.62 | | |
| Totals | | 52.2500 | 0.0000 | 0.0000 | 0.0000 | 679.25 | | 142.09 | | 0.00 |
| | | | | | | | | | Net Check | 537.16 |
| | | | | | | | | | Net Pay | 537.16 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | Check # 13752 | | | 05/31/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.13 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.50 | FICA-MED | 11.03 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 527.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.2500 | 0.0000 | 0.0000 | 0.0000 | 233.19 | FIT | 14.48 | | |
| | | | | | | | Illinois SIT | 33.30 | | |
| Totals | | 51.2500 | 0.0000 | 0.0000 | 0.0000 | 760.19 | | 105.94 | | 0.00 |
| | | | | | | | | | Net Check | 127.25 |
| | | | | | | | | | Net Pay | 127.25 |
| **78** | | Vallejo Rangel, Cristian | | | | | Check # 13753 | | | 05/31/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| **85** | | Baltic, Jennifer L | | | | | Check # 13754 | | | 05/31/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.80 | FICA-SS | 32.56 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.62 | | |
| Tipped Wages | 4.55 | 49.5000 | 0.0000 | 0.0000 | 0.0000 | 225.23 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.75 | | |
| | | | | | | | Illinois SIT | 21.67 | | |
| Totals | | 49.5000 | 0.0000 | 0.0000 | 0.0000 | 525.23 | | 83.60 | | 0.00 |
| | | | | | | | | | Net Check | 141.63 |
| | | | | | | | | | Net Pay | 141.63 |
| **88** | | Bertana, Emily M | | | | | Check # 13755 | | | 05/31/19 |
| Wages | 9.50 | 25.2500 | 0.0000 | 0.0000 | 0.0000 | 239.88 | FICA-SS | 14.87 | | |
| | | | | | | | FICA-MED | 3.48 | | |
| | | | | | | | Illinois SIT | 7.54 | | |
| Totals | | 25.2500 | 0.0000 | 0.0000 | 0.0000 | 239.88 | | 25.89 | | 0.00 |
| | | | | | | | | | Net Check | 213.99 |
| | | | | | | | | | Net Pay | 213.99 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | Gerger, Jennifer D | | | | | Check # 13756 | | | 05/31/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.00 | FICA-SS | 60.61 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 659.00 | FICA-MED | 14.17 | | |
| Tipped Wages | 4.55 | 70.0000 | 0.0000 | 0.0000 | 0.0000 | 318.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 34.67 | | |
| | | | | | | | Illinois SIT | 35.39 | | |
| Totals | | 70.0000 | 0.0000 | 0.0000 | 0.0000 | 977.50 | | 144.84 | | 0.00 |
| | | | | | | | | | Net Check | 173.66 |
| | | | | | | | | | Net Pay | 173.66 |
| 1 | | Giafis, Pete | | | | | Check # 13757 | | Cash Payroll | 06/14/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13758 | | | 06/14/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | Check # 13759 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.14 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.30 | FICA-MED | 12.66 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 574.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 299.16 | FIT | 79.78 | | |
| | | | | | | | Illinois SIT | 43.22 | | |
| Totals | | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 873.16 | | 189.80 | | 0.00 |
| | | | | | | | | | Net Check | 109.36 |
| | | | | | | | | | Net Pay | 109.36 |

DOL000346

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13760 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.89 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.30 | FICA-MED | 13.77 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 628.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 70.7500 | 0.0000 | 0.0000 | 0.0000 | 321.91 | FIT | 49.61 | | |
| | | | | | | | Illinois SIT | 47.02 | | |
| Totals | | 70.7500 | 0.0000 | 0.0000 | 0.0000 | 949.91 | | 169.29 | | 0.00 |
| | | | | | | | | | Net Check | 152.62 |
| | | | | | | | | | Net Pay | 152.62 |
| 17 | | Bertana, Laura M | | | | | Check # 13761 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 36.76 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.40 | FICA-MED | 8.60 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 395.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 197.93 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 20.69 | | |
| Totals | | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 592.93 | | 66.05 | | 0.00 |
| | | | | | | | | | Net Check | 131.88 |
| | | | | | | | | | Net Pay | 131.88 |
| 46 | | Delis, Christina | | | | | Check # 13762 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 36.45 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 423.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 164.94 | FIT | 13.41 | | |
| | | | | | | | Illinois SIT | 29.10 | | |
| Totals | | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 587.94 | | 87.48 | | 0.00 |
| | | | | | | | | | Net Check | 77.46 |
| | | | | | | | | | Net Pay | 77.46 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13763 | | | 06/14/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13764 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.70 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.10 | FICA-MED | 12.56 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 569.36 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 296.89 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.89 | | |
| Totals | | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 866.25 | | 96.15 | | 0.00 |
| | | | | | | | | | Net Check | 200.74 |
| | | | | | | | | | Net Pay | 200.74 |
| 55 | | Tapia, Josue | | | | | Check # 13765 | | | 06/14/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13766 | | | 06/14/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

DOL000348

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13767 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.49 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.60 | FICA-MED | 7.83 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 374.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 36.5000 | 0.0000 | 0.0000 | 0.0000 | 166.08 | FIT | 59.81 | | |
| | | | | | | | Illinois SIT | 26.73 | | |
| Totals | | 36.5000 | 0.0000 | 0.0000 | 0.0000 | 540.08 | | 127.86 | | 0.00 |
| | | | | | | | | | Net Check | 38.22 |
| | | | | | | | | | Net Pay | 38.22 |
| 65 | | Noriega, Sanja | | | | | Check # 13768 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 28.83 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.60 | FICA-MED | 6.74 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 299.00 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 36.5000 | 0.0000 | 0.0000 | 0.0000 | 166.08 | Illinois SIT | 10.03 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 36.5000 | 0.0000 | 0.0000 | 0.0000 | 465.08 | | 45.60 | | 0.00 |
| | | | | | | | | | Net Check | 120.48 |
| | | | | | | | | | Net Pay | 120.48 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13769 | | | 06/14/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.30 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.19 | | |
| Wages | 13.00 | 48.7500 | 0.0000 | 0.0000 | 0.0000 | 633.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 51.05 | | |
| | | | | | | | Illinois SIT | 31.37 | | |
| Totals | | 48.7500 | 0.0000 | 0.0000 | 0.0000 | 633.75 | | 130.91 | | 0.00 |
| | | | | | | | | | Net Check | 502.84 |
| | | | | | | | | | Net Pay | 502.84 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13770 | | | 06/14/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.65 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.20 | FICA-MED | 11.37 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 498.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 63.0000 | 0.0000 | 0.0000 | 0.0000 | 286.65 | FIT | 16.93 | | |
| | | | | | | | Illinois SIT | 34.51 | | |
| Totals | | 63.0000 | 0.0000 | 0.0000 | 0.0000 | 784.65 | | 111.46 | | 0.00 |
| | | | | | | | | | Net Check | 175.19 |
| | | | | | | | | | Net Pay | 175.19 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13771 | | | 06/14/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13772 | | | 06/14/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.65 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.12 | | 0.00 |
| | | | | | | | | | Net Check | 143.38 |
| | | | | | | | | | Net Pay | 143.38 |
| 88 | | Bertana, Emily M | | | | | Check # 13773 | | | 06/14/19 |
| Wages | 9.50 | 27.3000 | 0.0000 | 0.0000 | 0.0000 | 259.35 | FICA-SS | 16.08 | | |
| | | | | | | | FICA-MED | 3.76 | | |
| | | | | | | | Illinois SIT | 8.51 | | |
| Totals | | 27.3000 | 0.0000 | 0.0000 | 0.0000 | 259.35 | | 28.35 | | 0.00 |
| | | | | | | | | | Net Check | 231.00 |
| | | | | | | | | | Net Pay | 231.00 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | Gerger, Jennifer D | | | | | Check # 13774 | | | 06/14/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.20 | FICA-SS | 40.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 507.00 | FICA-MED | 9.53 | | |
| Tipped Wages | 4.55 | 33.0000 | 0.0000 | 0.0000 | 0.0000 | 150.15 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 2.64 | | |
| | | | | | | | Illinois SIT | 19.54 | | |
| Totals | | 33.0000 | 0.0000 | 0.0000 | 0.0000 | 657.15 | | 72.45 | | 0.00 |
| | | | | | | | | | Net Check | 77.70 |
| | | | | | | | | | Net Pay | 77.70 |
| 1 | | Giafis, Pete | | | | | Check # 13775 | | Cash Payroll | 06/28/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13776 | | | 06/28/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | Check # 13777 | | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 68.29 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.98 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 705.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 3.7500 | 0.0000 | 0.0000 | 396.53 | FIT | 107.18 | | |
| | | | | | | | Illinois SIT | 54.53 | | |
| Totals | | 80.0000 | 3.7500 | 0.0000 | 0.0000 | 1,101.53 | | 245.98 | | 0.00 |
| | | | | | | | | | Net Check | 150.55 |
| | | | | | | | | | Net Pay | 150.55 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13778 | | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 66.76 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.80 | FICA-MED | 15.62 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 715.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.5000 | 0.0000 | 0.0000 | 0.0000 | 361.73 | FIT | 62.29 | | |
| | | | | | | | Illinois SIT | 53.30 | | |
| Totals | | 79.5000 | 0.0000 | 0.0000 | 0.0000 | 1,076.73 | | 197.97 | | 0.00 |
| | | | | | | | | | Net Check | 163.76 |
| | | | | | | | | | Net Pay | 163.76 |
| 17 | | Bertana, Laura M | | | | | Check # 13779 | | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.33 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.60 | FICA-MED | 11.07 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 495.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 268.45 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.13 | | |
| Totals | | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 763.45 | | 87.53 | | 0.00 |
| | | | | | | | | | Net Check | 180.92 |
| | | | | | | | | | Net Pay | 180.92 |
| 46 | | Delis, Christina | | | | | Check # 13780 | | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 31.36 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.34 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 359.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 32.2500 | 0.0000 | 0.0000 | 0.0000 | 146.74 | FIT | 5.19 | | |
| | | | | | | | Illinois SIT | 25.03 | | |
| Totals | | 32.2500 | 0.0000 | 0.0000 | 0.0000 | 505.74 | | 68.92 | | 0.00 |
| | | | | | | | | | Net Check | 77.82 |
| | | | | | | | | | Net Pay | 77.82 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13781 | | | 06/28/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13782 | | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.25 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.30 | FICA-MED | 11.05 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 497.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 265.04 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 24.73 | | |
| Totals | | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 762.04 | | 83.03 | | 0.00 |
| | | | | | | | | | Net Check | 182.01 |
| | | | | | | | | | Net Pay | 182.01 |
| 55 | | Tapia, Josue | | | | | Check # 13783 | | | 06/28/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 18.41 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.31 | | |
| Wages | 8.25 | 36.0000 | 0.0000 | 0.0000 | 0.0000 | 297.00 | FICA-MED2 | 0.00 | | |
| Totals | | 36.0000 | 0.0000 | 0.0000 | 0.0000 | 297.00 | | 22.72 | | 0.00 |
| | | | | | | | | | Net Check | 274.28 |
| | | | | | | | | | Net Pay | 274.28 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13784 | | | 06/28/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |

DOL000353

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | | Check # 13785 | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 25.79 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.10 | FICA-MED | 6.03 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 267.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 32.7500 | 0.0000 | 0.0000 | 0.0000 | 149.01 | FIT | 46.99 | | |
| | | | | | | | Illinois SIT | 20.59 | | |
| Totals | | 32.7500 | 0.0000 | 0.0000 | 0.0000 | 416.01 | | 99.40 | | 0.00 |
| | | | | | | | | | Net Check | 49.61 |
| | | | | | | | | | Net Pay | 49.61 |
| 65 | | Noriega, Sanja | | | | | | Check # 13786 | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.08 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.00 | FICA-MED | 7.74 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 362.90 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 170.63 | Illinois SIT | 13.42 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 533.53 | | 54.24 | | 0.00 |
| | | | | | | | | | Net Check | 116.39 |
| | | | | | | | | | Net Pay | 116.39 |
| 69 | | Avitia, Melanie P | | | | | | Check # 13787 | | 06/28/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.44 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.40 | FICA-MED | 11.33 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 515.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.5000 | 0.0000 | 0.0000 | 0.0000 | 266.18 | FIT | 16.58 | | |
| | | | | | | | Illinois SIT | 34.34 | | |
| Totals | | 58.5000 | 0.0000 | 0.0000 | 0.0000 | 781.18 | | 110.69 | | 0.00 |
| | | | | | | | | | Net Check | 155.49 |
| | | | | | | | | | Net Pay | 155.49 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13788 | | | 06/28/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13789 | | | 06/28/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.46 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 296.00 | FICA-MED | 7.59 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.58 | | |
| | | | | | | | Illinois SIT | 21.58 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 523.50 | | 83.21 | | 0.00 |
| | | | | | | | | | Net Check | 144.29 |
| | | | | | | | | | Net Pay | 144.29 |
| 88 | | Bertana, Emily M | | | | | Check # 13790 | | | 06/28/19 |
| Wages | 9.50 | 21.2500 | 0.0000 | 0.0000 | 0.0000 | 201.88 | FICA-SS | 12.52 | | |
| | | | | | | | FICA-MED | 2.93 | | |
| | | | | | | | Illinois SIT | 5.66 | | |
| Totals | | 21.2500 | 0.0000 | 0.0000 | 0.0000 | 201.88 | | 21.11 | | 0.00 |
| | | | | | | | | | Net Check | 180.77 |
| | | | | | | | | | Net Pay | 180.77 |
| 89 | | Gerger, Jennifer D | | | | | Check # 13791 | | | 06/28/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.40 | FICA-SS | 27.99 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 299.00 | FICA-MED | 6.55 | | |
| Tipped Wages | 4.55 | 33.5000 | 0.0000 | 0.0000 | 0.0000 | 152.43 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 9.35 | | |
| Totals | | 33.5000 | 0.0000 | 0.0000 | 0.0000 | 451.43 | | 43.89 | | 0.00 |
| | | | | | | | | | Net Check | 108.54 |
| | | | | | | | | | Net Pay | 108.54 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Giafis, Pete | | | | | | Check # 13808 | | 07/12/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13809 | | 07/12/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | | Check # 13810 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.65 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.10 | FICA-MED | 13.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 615.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 72.7500 | 0.0000 | 0.0000 | 0.0000 | 331.01 | FIT | 88.52 | | |
| | | | | | | | Illinois SIT | 46.83 | | |
| Totals | | 72.7500 | 0.0000 | 0.0000 | 0.0000 | 946.01 | | 207.71 | | 0.00 |
| | | | | | | | | | Net Check | 123.30 |
| | | | | | | | | | Net Pay | 123.30 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13811 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.49 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.10 | FICA-MED | 12.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 353.76 | FIT | 42.49 | | |
| | | | | | | | Illinois SIT | 43.50 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 878.76 | | 153.22 | | 0.00 |
| | | | | | | | | | Net Check | 200.54 |
| | | | | | | | | | Net Pay | 200.54 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | | Check # 13812 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.20 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.30 | FICA-MED | 7.76 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 40.7500 | 0.0000 | 0.0000 | 0.0000 | 185.41 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 17.84 | | |
| Totals | | 40.7500 | 0.0000 | 0.0000 | 0.0000 | 535.41 | | 58.80 | | 0.00 |
| | | | | | | | | | Net Check | 126.61 |
| | | | | | | | | | Net Pay | 126.61 |
| 46 | | Delis, Christina | | | | | | Check # 13813 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.68 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.21 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 460.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 244.56 | FIT | 25.07 | | |
| | | | | | | | Illinois SIT | 34.88 | | |
| Totals | | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 704.56 | | 113.84 | | 0.00 |
| | | | | | | | | | Net Check | 130.72 |
| | | | | | | | | | Net Pay | 130.72 |
| 52 | | Vallejo, Gavino | | | | | | Check # 13814 | | 07/12/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13815 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 24.39 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.60 | FICA-MED | 5.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 250.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 31.5000 | 0.0000 | 0.0000 | 0.0000 | 143.33 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 6.48 | | |
| Totals | | 31.5000 | 0.0000 | 0.0000 | 0.0000 | 393.33 | | 36.58 | | 0.00 |
| | | | | | | | | | Net Check | 106.75 |
| | | | | | | | | | Net Pay | 106.75 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13816 | | 07/12/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13817 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.46 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.80 | FICA-MED | 7.13 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 323.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 168.35 | FIT | 54.52 | | |
| | | | | | | | Illinois SIT | 24.32 | | |
| Totals | | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 491.35 | | 116.43 | | 0.00 |
| | | | | | | | | | Net Check | 51.92 |
| | | | | | | | | | Net Pay | 51.92 |
| 65 | | Noriega, Sanja | | | | | | Check # 13818 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 3.20 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1.90 | FICA-MED | 0.75 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.00 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 4.7500 | 0.0000 | 0.0000 | 0.0000 | 21.61 | Illinois SIT | 0.00 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 4.7500 | 0.0000 | 0.0000 | 0.0000 | 51.61 | | 3.95 | | 0.00 |
| | | | | | | | | | Net Check | 17.66 |
| | | | | | | | | | Net Pay | 17.66 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13819 | | 07/12/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.30 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.90 | FICA-MED | 11.30 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 530.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 54.7500 | 0.0000 | 0.0000 | 0.0000 | 249.11 | FIT | 16.37 | | |
| | | | | | | | Illinois SIT | 34.23 | | |
| Totals | | 54.7500 | 0.0000 | 0.0000 | 0.0000 | 779.11 | | 110.20 | | 0.00 |
| | | | | | | | | | Net Check | 138.91 |
| | | | | | | | | | Net Pay | 138.91 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13820 | | 07/12/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13821 | | 07/12/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.65 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.11 | | 0.00 |
| | | | | | | | | | Net Check | 143.39 |
| | | | | | | | | | Net Pay | 143.39 |
| 88 | | Bertana, Emily M | | | | | | Check # 13822 | | 07/12/19 |
| Wages | 9.50 | 28.5000 | 0.0000 | 0.0000 | 0.0000 | 270.75 | FICA-SS | 16.79 | | |
| | | | | | | | FICA-MED | 3.92 | | |
| | | | | | | | Illinois SIT | 9.07 | | |
| Totals | | 28.5000 | 0.0000 | 0.0000 | 0.0000 | 270.75 | | 29.78 | | 0.00 |
| | | | | | | | | | Net Check | 240.97 |
| | | | | | | | | | Net Pay | 240.97 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | Gerger, Jennifer D | | | | | Check # 13823 | | | 07/12/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.90 | FICA-SS | 43.48 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED | 10.17 | | |
| Tipped Wages | 4.55 | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 226.36 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 7.06 | | |
| | | | | | | | Illinois SIT | 21.72 | | |
| Totals | | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 701.36 | | 82.43 | | 0.00 |
| | | | | | | | | | Net Check | 143.93 |
| | | | | | | | | | Net Pay | 143.93 |
| 1 | | Giafis, Pete | | | | | Check # 13824 | | Cash Payroll | 07/26/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13825 | | | 07/26/19 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.00 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.00 | | 0.00 |
| | | | | | | | | | Net Check | 779.00 |
| | | | | | | | | | Net Pay | 779.00 |
| 8 | | Pyle, Lisa | | | | | Check # 13826 | | | 07/26/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 61.86 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.30 | FICA-MED | 14.47 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 653.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 75.7500 | 0.0000 | 0.0000 | 0.0000 | 344.66 | FIT | 94.72 | | |
| | | | | | | | Illinois SIT | 49.38 | | |
| Totals | | 75.7500 | 0.0000 | 0.0000 | 0.0000 | 997.66 | | 220.43 | | 0.00 |
| | | | | | | | | | Net Check | 124.23 |
| | | | | | | | | | Net Pay | 124.23 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13827 | | 07/26/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 63.78 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.80 | FICA-MED | 14.92 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 667.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.5000 | 0.0000 | 0.0000 | 0.0000 | 361.73 | FIT | 57.49 | | |
| | | | | | | | Illinois SIT | 50.92 | | |
| Totals | | 79.5000 | 0.0000 | 0.0000 | 0.0000 | 1,028.73 | | 187.11 | | 0.00 |
| | | | | | | | | | Net Check | 174.62 |
| | | | | | | | | | Net Pay | 174.62 |
| 17 | | Bertana, Laura M | | | | | | Check # 13828 | | 07/26/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.47 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.50 | FICA-MED | 12.28 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 579.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 267.31 | FIT | 6.94 | | |
| | | | | | | | Illinois SIT | 33.23 | | |
| Totals | | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 846.31 | | 104.92 | | 0.00 |
| | | | | | | | | | Net Check | 162.39 |
| | | | | | | | | | Net Pay | 162.39 |
| 46 | | Delis, Christina | | | | | | Check # 13829 | | 07/26/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 57.79 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 13.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 658.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 60.2500 | 0.0000 | 0.0000 | 0.0000 | 274.14 | FIT | 47.83 | | |
| | | | | | | | Illinois SIT | 46.14 | | |
| Totals | | 60.2500 | 0.0000 | 0.0000 | 0.0000 | 932.14 | | 165.28 | | 0.00 |
| | | | | | | | | | Net Check | 108.86 |
| | | | | | | | | | Net Pay | 108.86 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13830 | | | 07/26/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13831 | | | 07/26/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13832 | | | 07/26/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 27.27 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.20 | FICA-MED | 6.38 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 301.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 30.5000 | 0.0000 | 0.0000 | 0.0000 | 138.78 | FIT | 49.36 | | |
| | | | | | | | Illinois SIT | 21.77 | | |
| Totals | | 30.5000 | 0.0000 | 0.0000 | 0.0000 | 439.78 | | 104.78 | | 0.00 |
| | | | | | | | | | Net Check | 34.00 |
| | | | | | | | | | Net Pay | 34.00 |
| 69 | | Avitia, Melanie P | | | | | Check # 13833 | | | 07/26/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.58 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.50 | FICA-MED | 11.59 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 521.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 278.69 | FIT | 18.43 | | |
| | | | | | | | Illinois SIT | 35.25 | | |
| Totals | | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 799.69 | | 114.85 | | 0.00 |
| | | | | | | | | | Net Check | 163.84 |
| | | | | | | | | | Net Pay | 163.84 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13834 | | 07/26/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13835 | | 07/26/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.65 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.12 | | 0.00 |
| | | | | | | | | | Net Check | 143.38 |
| | | | | | | | | | Net Pay | 143.38 |
| 88 | | Bertana, Emily M | | | | | Check # 13836 | | 07/26/19 | |
| Wages | 9.50 | 26.7500 | 0.0000 | 0.0000 | 0.0000 | 254.13 | FICA-SS | 15.75 | | |
| | | | | | | | FICA-MED | 3.69 | | |
| | | | | | | | Illinois SIT | 8.25 | | |
| Totals | | 26.7500 | 0.0000 | 0.0000 | 0.0000 | 254.13 | | 27.69 | | 0.00 |
| | | | | | | | | | Net Check | 226.44 |
| | | | | | | | | | Net Pay | 226.44 |
| 89 | | Gerger, Jennifer D | | | | | Check # 13837 | | 07/26/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.00 | FICA-SS | 51.59 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 559.00 | FICA-MED | 12.06 | | |
| Tipped Wages | 4.55 | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 273.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 20.12 | | |
| | | | | | | | Illinois SIT | 28.19 | | |
| Totals | | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 832.00 | | 111.96 | | 0.00 |
| | | | | | | | | | Net Check | 161.04 |
| | | | | | | | | | Net Pay | 161.04 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** | | Giafis, Pete | | | | | | Check # 13838 | | 08/09/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| **2** | | Giafis, Efstathios | | | | | | Check # 13839 | | 08/09/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| **8** | | Pyle, Lisa | | | | | | Check # 13840 | | 08/09/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.21 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.10 | FICA-MED | 12.44 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 550.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 308.26 | FIT | 77.99 | | |
| | | | | | | | Illinois SIT | 42.48 | | |
| Totals | | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 858.26 | | 186.12 | | 0.00 |
| | | | | | | | | | Net Check | 122.14 |
| | | | | | | | | | Net Pay | 122.14 |
| **11** | | Warkentien, Janet L | | | | | | Check # 13841 | | 08/09/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.98 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.20 | FICA-MED | 13.09 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 548.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 78.0000 | 0.0000 | 0.0000 | 0.0000 | 354.90 | FIT | 44.91 | | |
| | | | | | | | Illinois SIT | 44.69 | | |
| Totals | | 78.0000 | 0.0000 | 0.0000 | 0.0000 | 902.90 | | 158.67 | | 0.00 |
| | | | | | | | | | Net Check | 196.23 |
| | | | | | | | | | Net Pay | 196.23 |

Ex. 12-A

Poros, Inc.
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | Bertana, Laura M | | | | | | Check # 13842 | | 08/09/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.77 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.30 | FICA-MED | 10.23 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 50.7500 | 0.0000 | 0.0000 | 0.0000 | 230.91 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 26.28 | | |
| Totals | | 50.7500 | 0.0000 | 0.0000 | 0.0000 | 705.91 | | 80.28 | | 0.00 |
| | | | | | | | | | Net Check | 150.63 |
| | | | | | | | | | Net Pay | 150.63 |
| **46** | | Delis, Christina | | | | | | Check # 13843 | | 08/09/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 61.67 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 14.42 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 667.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 72.0000 | 0.0000 | 0.0000 | 0.0000 | 327.60 | FIT | 54.08 | | |
| | | | | | | | Illinois SIT | 49.23 | | |
| Totals | | 72.0000 | 0.0000 | 0.0000 | 0.0000 | 994.60 | | 179.40 | | 0.00 |
| | | | | | | | | | Net Check | 148.20 |
| | | | | | | | | | Net Pay | 148.20 |
| **52** | | Vallejo, Gavino | | | | | | Check # 13844 | | 08/09/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13845 | | 08/09/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 66.63 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.58 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 678.20 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 3.7500 | 0.0000 | 0.0000 | 396.53 | FIT | 13.63 | | |
| | | | | | | | Illinois SIT | 40.21 | | |
| Totals | | 80.0000 | 3.7500 | 0.0000 | 0.0000 | 1,074.73 | | 136.05 | | 0.00 |
| | | | | | | | | | Net Check | 260.48 |
| | | | | | | | | | Net Pay | 260.48 |
| 55 | | Tapia, Josue | | | | | | Check # 13846 | | 08/09/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 24.56 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 5.74 | | |
| Wages | 8.25 | 48.0000 | 0.0000 | 0.0000 | 0.0000 | 396.00 | FICA-MED2 | 0.00 | | |
| Totals | | 48.0000 | 0.0000 | 0.0000 | 0.0000 | 396.00 | | 30.30 | | 0.00 |
| | | | | | | | | | Net Check | 365.70 |
| | | | | | | | | | Net Pay | 365.70 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13847 | | 08/09/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13848 | | 08/09/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 32.85 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.20 | FICA-MED | 7.68 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 357.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 172.90 | FIT | 58.59 | | |
| | | | | | | | Illinois SIT | 26.23 | | |
| Totals | | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 529.90 | | 125.35 | | 0.00 |
| | | | | | | | | | Net Check | 47.55 |
| | | | | | | | | | Net Pay | 47.55 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13849 | | | 08/09/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.33 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.70 | FICA-MED | 12.24 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 529.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 69.2500 | 0.0000 | 0.0000 | 0.0000 | 315.09 | FIT | 22.87 | | |
| | | | | | | | Illinois SIT | 37.45 | | |
| Totals | | 69.2500 | 0.0000 | 0.0000 | 0.0000 | 844.09 | | 124.89 | | 0.00 |
| | | | | | | | | | Net Check | 190.20 |
| | | | | | | | | | Net Pay | 190.20 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13850 | | | 08/09/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13851 | | | 08/09/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.65 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.11 | | 0.00 |
| | | | | | | | | | Net Check | 143.39 |
| | | | | | | | | | Net Pay | 143.39 |
| 88 | | Bertana, Emily M | | | | | Check # 13852 | | | 08/09/19 |
| Wages | 9.50 | 15.7500 | 0.0000 | 0.0000 | 0.0000 | 149.63 | FICA-SS | 9.28 | | |
| | | | | | | | FICA-MED | 2.17 | | |
| | | | | | | | Illinois SIT | 3.08 | | |
| Totals | | 15.7500 | 0.0000 | 0.0000 | 0.0000 | 149.63 | | 14.53 | | 0.00 |
| | | | | | | | | | Net Check | 135.10 |
| | | | | | | | | | Net Pay | 135.10 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | Gerger, Jennifer D | | | | | Check # 13853 | | | 08/09/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.50 | FICA-SS | 48.75 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 519.00 | FICA-MED | 11.40 | | |
| Tipped Wages | 4.55 | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 267.31 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 15.55 | | |
| | | | | | | | Illinois SIT | 25.93 | | |
| Totals | | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 786.31 | | 101.63 | | 0.00 |
| | | | | | | | | | Net Check | 165.68 |
| | | | | | | | | | Net Pay | 165.68 |
| 1 | | Giafis, Pete | | | | | Check # 13854 | | Cash Payroll | 08/23/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 13855 | | | 08/23/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| 8 | | Pyle, Lisa | | | | | Check # 13856 | | | 08/23/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.16 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.00 | FICA-MED | 14.54 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 650.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.5000 | 0.0000 | 0.0000 | 0.0000 | 352.63 | FIT | 95.32 | | |
| | | | | | | | Illinois SIT | 49.63 | | |
| Totals | | 77.5000 | 0.0000 | 0.0000 | 0.0000 | 1,002.63 | | 221.65 | | 0.00 |
| | | | | | | | | | Net Check | 130.98 |
| | | | | | | | | | Net Pay | 130.98 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **11** | | Warkentien, Janet L | | | | | Check # 13857 | | | 08/23/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.90 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.40 | FICA-MED | 14.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 609.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 78.5000 | 0.0000 | 0.0000 | 0.0000 | 357.18 | FIT | 51.23 | | |
| | | | | | | | Illinois SIT | 47.83 | | |
| Totals | | 78.5000 | 0.0000 | 0.0000 | 0.0000 | 966.18 | | 172.97 | | 0.00 |
| | | | | | | | | | Net Check | 184.21 |
| | | | | | | | | | Net Pay | 184.21 |
| **17** | | Bertana, Laura M | | | | | Check # 13858 | | | 08/23/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.85 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.00 | FICA-MED | 11.43 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 515.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 273.00 | FIT | 1.11 | | |
| | | | | | | | Illinois SIT | 30.34 | | |
| Totals | | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 788.00 | | 91.73 | | 0.00 |
| | | | | | | | | | Net Check | 181.27 |
| | | | | | | | | | Net Pay | 181.27 |
| **46** | | Delis, Christina | | | | | Check # 13859 | | | 08/23/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.26 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.08 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 339.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 32.7500 | 0.0000 | 0.0000 | 0.0000 | 149.01 | FIT | 3.42 | | |
| | | | | | | | Illinois SIT | 24.16 | | |
| Totals | | 32.7500 | 0.0000 | 0.0000 | 0.0000 | 488.01 | | 64.92 | | 0.00 |
| | | | | | | | | | Net Check | 84.09 |
| | | | | | | | | | Net Pay | 84.09 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **52** | | Vallejo, Gavino | | | | | Check # 13860 | | | 08/23/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| **54** | | Amdiamova, Venera T | | | | | Check # 13861 | | | 08/23/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.38 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.50 | FICA-MED | 13.89 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 645.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 312.81 | FIT | 1.93 | | |
| | | | | | | | Illinois SIT | 34.42 | | |
| Totals | | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 957.81 | | 109.62 | | 0.00 |
| | | | | | | | | | Net Check | 203.19 |
| | | | | | | | | | Net Pay | 203.19 |
| **56** | | Alverez Rocha, Antonio | | | | | Check # 13862 | | | 08/23/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| **64** | | Lindeman, Patricia B | | | | | Check # 13863 | | | 08/23/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.11 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.40 | FICA-MED | 7.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 336.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 197.93 | FIT | 59.07 | | |
| | | | | | | | Illinois SIT | 26.43 | | |
| Totals | | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 533.93 | | 126.35 | | 0.00 |
| | | | | | | | | | Net Check | 71.58 |
| | | | | | | | | | Net Pay | 71.58 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | | Check # 13864 | | 08/23/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 35.23 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.90 | FICA-MED | 8.24 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 410.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 158.11 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 23.79 | | |
| Totals | | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 568.11 | | 67.26 | | 0.00 |
| | | | | | | | | | Net Check | 90.85 |
| | | | | | | | | | Net Pay | 90.85 |
| **78** | | Vallejo Rangel, Cristian | | | | | | Check # 13865 | | 08/23/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| **85** | | Baltic, Jennifer L | | | | | | Check # 13866 | | 08/23/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.65 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.12 | | 0.00 |
| | | | | | | | | | Net Check | 143.38 |
| | | | | | | | | | Net Pay | 143.38 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | | Bertana, Emily M | | | | | | Check # 13867 | | 08/23/19 |
| Wages | 9.50 | 35.2500 | 0.0000 | 0.0000 | 0.0000 | 334.88 | FICA-SS | 20.76 | | |
| | | | | | | | FICA-MED | 4.85 | | |
| | | | | | | | FIT | 2.72 | | |
| | | | | | | | Illinois SIT | 12.25 | | |
| Totals | | 35.2500 | 0.0000 | 0.0000 | 0.0000 | 334.88 | | 40.58 | | 0.00 |
| | | | | | | | | | Net Check | 294.30 |
| | | | | | | | | | Net Pay | 294.30 |
| 89 | | Gerger, Jennifer D | | | | | | Check # 13868 | | 08/23/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.10 | FICA-SS | 33.05 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FICA-MED | 7.73 | | |
| Tipped Wages | 4.55 | 40.2500 | 0.0000 | 0.0000 | 0.0000 | 183.14 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.40 | | |
| Totals | | 40.2500 | 0.0000 | 0.0000 | 0.0000 | 533.14 | | 54.18 | | 0.00 |
| | | | | | | | | | Net Check | 128.96 |
| | | | | | | | | | Net Pay | 128.96 |
| 1 | | Giafis, Pete | | | | | | Check # 13869 | Cash Payroll | 09/06/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13870 | | 09/06/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13871 | | 09/06/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.26 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.40 | FICA-MED | 13.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 610.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 345.80 | FIT | 89.70 | | |
| | | | | | | | Illinois SIT | 47.31 | | |
| Totals | | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 955.80 | | 210.13 | | 0.00 |
| | | | | | | | | | Net Check | 135.67 |
| | | | | | | | | | Net Pay | 135.67 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13872 | ADVANCE | 09/06/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.68 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.90 | FICA-MED | 13.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 595.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 351.49 | FIT | 49.26 | | |
| | | | | | | | Illinois SIT | 46.85 | | |
| Totals | | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 946.49 | | 168.51 | | 0.00 |
| | | | | | | | | | Net Check | 182.98 |
| | | | | | | | | | Net Pay | 182.98 |
| 17 | | Bertana, Laura M | | | | | | Check # 13873 | ADVANCE | 09/06/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.06 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.10 | FICA-MED | 12.64 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 296.89 | FIT | 9.50 | | |
| | | | | | | | Illinois SIT | 34.50 | | |
| Totals | | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 871.89 | | 110.70 | | 0.00 |
| | | | | | | | | | Net Check | 186.19 |
| | | | | | | | | | Net Pay | 186.19 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13874 | | | 09/06/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.08 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.78 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 509.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 234.33 | FIT | 28.95 | | |
| | | | | | | | Illinois SIT | 36.79 | | |
| Totals | | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 743.33 | | 122.60 | | 0.00 |
| | | | | | | | | | Net Check | 111.73 |
| | | | | | | | | | Net Pay | 111.73 |
| 52 | | Vallejo, Gavino | | | | | Check # 13875 | | | 09/06/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13876 | | | 09/06/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.13 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.40 | FICA-MED | 11.25 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 510.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.5000 | 0.0000 | 0.0000 | 0.0000 | 266.18 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 25.43 | | |
| Totals | | 58.5000 | 0.0000 | 0.0000 | 0.0000 | 776.18 | | 84.81 | | 0.00 |
| | | | | | | | | | Net Check | 181.37 |
| | | | | | | | | | Net Pay | 181.37 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13877 | | | 09/06/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | | Check # 13878 | | 09/06/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 29.86 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.10 | FICA-MED | 6.99 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 310.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 37.7500 | 0.0000 | 0.0000 | 0.0000 | 171.76 | FIT | 53.56 | | |
| | | | | | | | Illinois SIT | 23.85 | | |
| Totals | | 37.7500 | 0.0000 | 0.0000 | 0.0000 | 481.76 | | 114.26 | | 0.00 |
| | | | | | | | | | Net Check | 57.50 |
| | | | | | | | | | Net Pay | 57.50 |
| 69 | | Avitia, Melanie P | | | | | | Check # 13879 | | 09/06/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.98 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.20 | FICA-MED | 11.22 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 510.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.0000 | 0.0000 | 0.0000 | 0.0000 | 263.90 | FIT | 15.85 | | |
| | | | | | | | Illinois SIT | 33.98 | | |
| Totals | | 58.0000 | 0.0000 | 0.0000 | 0.0000 | 773.90 | | 109.03 | | 0.00 |
| | | | | | | | | | Net Check | 154.87 |
| | | | | | | | | | Net Pay | 154.87 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13880 | | 09/06/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |

DOL000375

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | Check # 13881 | | | 09/06/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.64 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.10 | | 0.00 |
| | | | | | | | | | Net Check | 143.40 |
| | | | | | | | | | Net Pay | 143.40 |
| 88 | | Bertana, Emily M | | | | | Check # 13882 | | | 09/06/19 |
| Wages | 9.50 | 43.2500 | 0.0000 | 0.0000 | 0.0000 | 410.88 | FICA-SS | 25.48 | | |
| | | | | | | | FICA-MED | 5.96 | | |
| | | | | | | | FIT | 10.32 | | |
| | | | | | | | Illinois SIT | 16.01 | | |
| Totals | | 43.2500 | 0.0000 | 0.0000 | 0.0000 | 410.88 | | 57.77 | | 0.00 |
| | | | | | | | | | Net Check | 353.11 |
| | | | | | | | | | Net Pay | 353.11 |
| 89 | | Gerger, Jennifer D | | | | | Check # 13883 | | | 09/06/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.90 | FICA-SS | 30.89 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 340.00 | FICA-MED | 7.23 | | |
| Tipped Wages | 4.55 | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 158.11 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.66 | | |
| Totals | | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 498.11 | | 49.78 | | 0.00 |
| | | | | | | | | | Net Check | 108.33 |
| | | | | | | | | | Net Pay | 108.33 |
| 1 | | Giafis, Pete | | | | | Check # 13884 | | | 09/20/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Giafis, Efstathios | | | | | | Check # 13885 | | 09/20/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13886 | | 09/20/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 60.54 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.80 | FICA-MED | 14.16 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 626.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 350.35 | FIT | 92.16 | | |
| | | | | | | | Illinois SIT | 48.33 | | |
| Totals | | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 976.35 | | 215.19 | | 0.00 |
| | | | | | | | | | Net Check | 135.16 |
| | | | | | | | | | Net Pay | 135.16 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13887 | | 09/20/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 60.99 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.00 | FICA-MED | 14.26 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 631.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.5000 | 0.0000 | 0.0000 | 0.0000 | 352.63 | FIT | 52.98 | | |
| | | | | | | | Illinois SIT | 48.69 | | |
| Totals | | 77.5000 | 0.0000 | 0.0000 | 0.0000 | 983.63 | | 176.92 | | 0.00 |
| | | | | | | | | | Net Check | 175.71 |
| | | | | | | | | | Net Pay | 175.71 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | Check # 13888 | | | 09/20/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.84 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.00 | FICA-MED | 11.19 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 510.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 57.5000 | 0.0000 | 0.0000 | 0.0000 | 261.63 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.53 | | |
| Totals | | 57.5000 | 0.0000 | 0.0000 | 0.0000 | 771.63 | | 88.56 | | 0.00 |
| | | | | | | | | | Net Check | 173.07 |
| | | | | | | | | | Net Pay | 173.07 |
| 46 | | Delis, Christina | | | | | Check # 13889 | | | 09/20/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.69 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.92 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 496.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 257.08 | FIT | 29.92 | | |
| | | | | | | | Illinois SIT | 37.28 | | |
| Totals | | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 753.08 | | 124.81 | | 0.00 |
| | | | | | | | | | Net Check | 132.27 |
| | | | | | | | | | Net Pay | 132.27 |
| 52 | | Vallejo, Gavino | | | | | Check # 13890 | | | 09/20/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

DOL000378

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13891 | | 09/20/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.07 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.10 | FICA-MED | 12.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 591.36 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 296.89 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 30.97 | | |
| Totals | | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 888.25 | | 98.92 | | 0.00 |
| | | | | | | | | | Net Check | 197.97 |
| | | | | | | | | | Net Pay | 197.97 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13892 | | 09/20/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13893 | | 09/20/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.20 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.80 | FICA-MED | 7.76 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 333.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 44.5000 | 0.0000 | 0.0000 | 0.0000 | 202.48 | FIT | 59.26 | | |
| | | | | | | | Illinois SIT | 26.51 | | |
| Totals | | 44.5000 | 0.0000 | 0.0000 | 0.0000 | 535.48 | | 126.73 | | 0.00 |
| | | | | | | | | | Net Check | 75.75 |
| | | | | | | | | | Net Pay | 75.75 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13894 | | 09/20/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 23.95 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.80 | FICA-MED | 5.60 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 252.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 29.5000 | 0.0000 | 0.0000 | 0.0000 | 134.23 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 14.79 | | |
| Totals | | 29.5000 | 0.0000 | 0.0000 | 0.0000 | 386.23 | | 44.34 | | 0.00 |
| | | | | | | | | | Net Check | 89.89 |
| | | | | | | | | | Net Pay | 89.89 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13895 | | 09/20/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13896 | | 09/20/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.65 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.12 | | 0.00 |
| | | | | | | | | | Net Check | 143.38 |
| | | | | | | | | | Net Pay | 143.38 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | | Bertana, Emily M | | | | | | Check # 13897 | | 09/20/19 |
| Wages | 9.50 | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 375.25 | FICA-SS | 23.26 | | |
| | | | | | | | FICA-MED | 5.44 | | |
| | | | | | | | FIT | 6.76 | | |
| | | | | | | | Illinois SIT | 14.24 | | |
| Totals | | 39.5000 | 0.0000 | 0.0000 | 0.0000 | 375.25 | | 49.70 | | 0.00 |
| | | | | | | | | | Net Check | 325.55 |
| | | | | | | | | | Net Pay | 325.55 |
| 90 | | Limonez, Olivia L | | | | | | Check # 13898 | | 09/20/19 |
| Wages | 11.00 | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 478.50 | FICA-SS | 29.67 | | |
| | | | | | | | FICA-MED | 6.94 | | |
| | | | | | | | FIT | 17.08 | | |
| | | | | | | | Illinois SIT | 19.35 | | |
| Totals | | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 478.50 | | 73.04 | | 0.00 |
| | | | | | | | | | Net Check | 405.46 |
| | | | | | | | | | Net Pay | 405.46 |
| 91 | | Schilke, Judy A | | | | | | Check # 13899 | | 09/20/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.20 | FICA-SS | 50.15 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 400.00 | FICA-MED | 11.73 | | |
| Tipped Wages | 4.55 | 31.2500 | 0.0000 | 0.0000 | 0.0000 | 142.19 | FICA-MED2 | 0.00 | | |
| Wages | 11.00 | 24.2500 | 0.0000 | 0.0000 | 0.0000 | 266.75 | FIT | 72.07 | | |
| | | | | | | | Illinois SIT | 40.04 | | |
| Totals | | 55.5000 | 0.0000 | 0.0000 | 0.0000 | 808.94 | | 173.99 | | 0.00 |
| | | | | | | | | | Net Check | 234.95 |
| | | | | | | | | | Net Pay | 234.95 |
| 1 | | Giafis, Pete | | | | | | Check # 13900 | | 10/04/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Giafis, Efstathios | | | | | | Check # 13901 | | 10/04/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13902 | | 10/04/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.50 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.90 | FICA-MED | 15.09 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 688.95 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 351.49 | FIT | 99.85 | | |
| | | | | | | | Illinois SIT | 51.50 | | |
| Totals | | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 1,040.44 | | 230.94 | | 0.00 |
| | | | | | | | | | Net Check | 120.55 |
| | | | | | | | | | Net Pay | 120.55 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13903 | | 10/04/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.23 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.80 | FICA-MED | 14.56 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 642.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.5000 | 0.0000 | 0.0000 | 0.0000 | 361.73 | FIT | 54.99 | | |
| | | | | | | | Illinois SIT | 49.68 | | |
| Totals | | 79.5000 | 0.0000 | 0.0000 | 0.0000 | 1,003.73 | | 181.46 | | 0.00 |
| | | | | | | | | | Net Check | 180.27 |
| | | | | | | | | | Net Pay | 180.27 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | | Check # 13904 | | 10/04/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.75 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.00 | FICA-MED | 9.29 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 425.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 216.13 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 23.07 | | |
| Totals | | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 641.13 | | 72.11 | | 0.00 |
| | | | | | | | | | Net Check | 144.02 |
| | | | | | | | | | Net Pay | 144.02 |
| 46 | | Delis, Christina | | | | | | Check # 13905 | | 10/04/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.00 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.82 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 468.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 209.30 | FIT | 22.35 | | |
| | | | | | | | Illinois SIT | 33.53 | | |
| Totals | | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 677.30 | | 107.70 | | 0.00 |
| | | | | | | | | | Net Check | 101.60 |
| | | | | | | | | | Net Pay | 101.60 |
| 52 | | Vallejo, Gavino | | | | | | Check # 13906 | | 10/04/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

DOL000383

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13907 | | 10/04/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 56.11 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.50 | FICA-MED | 13.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 580.85 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 324.19 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 31.81 | | |
| Totals | | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 905.04 | | 101.04 | | 0.00 |
| | | | | | | | | | Net Check | 223.15 |
| | | | | | | | | | Net Pay | 223.15 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13908 | | 10/04/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13909 | | 10/04/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 26.22 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.20 | FICA-MED | 6.13 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 250.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 172.90 | FIT | 47.67 | | |
| | | | | | | | Illinois SIT | 20.93 | | |
| Totals | | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 422.90 | | 100.95 | | 0.00 |
| | | | | | | | | | Net Check | 71.95 |
| | | | | | | | | | Net Pay | 71.95 |

DOL000384

**Ex. 12-A**

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13910 | | 10/04/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 57.87 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.20 | FICA-MED | 13.54 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 590.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 75.5000 | 0.0000 | 0.0000 | 0.0000 | 343.53 | FIT | 31.81 | | |
| | | | | | | | Illinois SIT | 41.88 | | |
| Totals | | 75.5000 | 0.0000 | 0.0000 | 0.0000 | 933.53 | | 145.10 | | 0.00 |
| | | | | | | | | | Net Check | 198.43 |
| | | | | | | | | | Net Pay | 198.43 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13911 | | 10/04/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13912 | | 10/04/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.10 | FICA-SS | 32.07 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.50 | | |
| Tipped Wages | 4.55 | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 217.26 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 20.96 | | |
| | | | | | | | Illinois SIT | 21.27 | | |
| Totals | | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 517.26 | | 81.80 | | 0.00 |
| | | | | | | | | | Net Check | 135.46 |
| | | | | | | | | | Net Pay | 135.46 |
| 88 | | Bertana, Emily M | | | | | | Check # 13913 | | 10/04/19 |
| Wages | 9.50 | 27.5000 | 0.0000 | 0.0000 | 0.0000 | 261.25 | FICA-SS | 16.20 | | |
| | | | | | | | FICA-MED | 3.79 | | |
| | | | | | | | Illinois SIT | 8.60 | | |
| Totals | | 27.5000 | 0.0000 | 0.0000 | 0.0000 | 261.25 | | 28.59 | | 0.00 |
| | | | | | | | | | Net Check | 232.66 |
| | | | | | | | | | Net Pay | 232.66 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **89** | | | Gerger, Jennifer D | | | | | Check # 13914 | | 10/04/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.30 | FICA-SS | 34.09 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 410.00 | FICA-MED | 7.97 | | |
| Tipped Wages | 4.55 | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 139.91 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 14.23 | | |
| Totals | | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 549.91 | | 56.29 | | 0.00 |
| | | | | | | | | | Net Check | 83.62 |
| | | | | | | | | | Net Pay | 83.62 |
| **90** | | | Limonez, Olivia L | | | | | Check # 13915 | | 10/04/19 |
| Wages | 11.00 | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 338.25 | FICA-SS | 20.97 | | |
| | | | | | | | FICA-MED | 4.90 | | |
| | | | | | | | FIT | 3.06 | | |
| | | | | | | | Illinois SIT | 12.41 | | |
| Totals | | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 338.25 | | 41.34 | | 0.00 |
| | | | | | | | | | Net Check | 296.91 |
| | | | | | | | | | Net Pay | 296.91 |
| **91** | | | Schilke, Judy A | | | | | Check # 13916 | | 10/04/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 6.70 | FICA-SS | 19.11 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 232.00 | FICA-MED | 4.47 | | |
| Tipped Wages | 4.55 | 16.7500 | 0.0000 | 0.0000 | 0.0000 | 76.21 | FICA-MED2 | 0.00 | | |
| Wages | 11.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FIT | 16.21 | | |
| | | | | | | | Illinois SIT | 15.26 | | |
| Totals | | 16.7500 | 0.0000 | 0.0000 | 0.0000 | 308.21 | | 55.05 | | 0.00 |
| | | | | | | | | | Net Check | 21.16 |
| | | | | | | | | | Net Pay | 21.16 |
| **1** | | | Giafis, Pete | | | | | Check # 13917 | | 10/18/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Giafis, Efstathios | | | | | | Check # 13918 | | 10/18/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13919 | | 10/18/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.45 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.40 | FICA-MED | 9.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 425.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.5000 | 0.0000 | 0.0000 | 0.0000 | 243.43 | FIT | 55.21 | | |
| | | | | | | | Illinois SIT | 33.09 | | |
| Totals | | 53.5000 | 0.0000 | 0.0000 | 0.0000 | 668.43 | | 139.44 | | 0.00 |
| | | | | | | | | | Net Check | 103.99 |
| | | | | | | | | | Net Pay | 103.99 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13920 | | 10/18/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.65 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.30 | FICA-MED | 13.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 590.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 356.04 | FIT | 49.22 | | |
| | | | | | | | Illinois SIT | 46.83 | | |
| Totals | | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 946.04 | | 168.42 | | 0.00 |
| | | | | | | | | | Net Check | 187.62 |
| | | | | | | | | | Net Pay | 187.62 |

DOL000387

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | | Check # 13921 | | 10/18/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.51 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.90 | FICA-MED | 11.82 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 520.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 64.7500 | 0.0000 | 0.0000 | 0.0000 | 294.61 | FIT | 3.77 | | |
| | | | | | | | Illinois SIT | 31.66 | | |
| Totals | | 64.7500 | 0.0000 | 0.0000 | 0.0000 | 814.61 | | 97.76 | | 0.00 |
| | | | | | | | | | Net Check | 196.85 |
| | | | | | | | | | Net Pay | 196.85 |
| 46 | | Delis, Christina | | | | | | Check # 13922 | | 10/18/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 26.56 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 6.21 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 28.2500 | 0.0000 | 0.0000 | 0.0000 | 128.54 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 21.21 | | |
| Totals | | 28.2500 | 0.0000 | 0.0000 | 0.0000 | 428.54 | | 53.98 | | 0.00 |
| | | | | | | | | | Net Check | 74.56 |
| | | | | | | | | | Net Pay | 74.56 |
| 52 | | Vallejo, Gavino | | | | | | Check # 13923 | | 10/18/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13924 | | 10/18/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.49 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.30 | FICA-MED | 12.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 63.2500 | 0.0000 | 0.0000 | 0.0000 | 287.79 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.71 | | |
| Totals | | 63.2500 | 0.0000 | 0.0000 | 0.0000 | 862.79 | | 95.71 | | 0.00 |
| | | | | | | | | | Net Check | 192.08 |
| | | | | | | | | | Net Pay | 192.08 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13925 | | 10/18/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13926 | | 10/18/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 15.02 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 8.10 | FICA-MED | 3.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 150.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 20.2500 | 0.0000 | 0.0000 | 0.0000 | 92.14 | FIT | 29.60 | | |
| | | | | | | | Illinois SIT | 11.99 | | |
| Totals | | 20.2500 | 0.0000 | 0.0000 | 0.0000 | 242.14 | | 60.12 | | 0.00 |
| | | | | | | | | | Net Check | 32.02 |
| | | | | | | | | | Net Pay | 32.02 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13927 | | | 10/18/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.46 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.70 | FICA-MED | 10.63 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 56.7500 | 0.0000 | 0.0000 | 0.0000 | 258.21 | FIT | 11.78 | | |
| | | | | | | | Illinois SIT | 31.96 | | |
| Totals | | 56.7500 | 0.0000 | 0.0000 | 0.0000 | 733.21 | | 99.83 | | 0.00 |
| | | | | | | | | | Net Check | 158.38 |
| | | | | | | | | | Net Pay | 158.38 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13928 | | | 10/18/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13929 | | | 10/18/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.00 | FICA-SS | 32.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 7.65 | | |
| Tipped Wages | 4.55 | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 227.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.98 | | |
| | | | | | | | Illinois SIT | 21.78 | | |
| Totals | | 50.0000 | 0.0000 | 0.0000 | 0.0000 | 527.50 | | 84.11 | | 0.00 |
| | | | | | | | | | Net Check | 143.39 |
| | | | | | | | | | Net Pay | 143.39 |
| 88 | | Bertana, Emily M | | | | | Check # 13930 | | | 10/18/19 |
| Wages | 9.50 | 25.0000 | 0.0000 | 0.0000 | 0.0000 | 237.50 | FICA-SS | 14.72 | | |
| | | | | | | | FICA-MED | 3.44 | | |
| | | | | | | | Illinois SIT | 7.43 | | |
| Totals | | 25.0000 | 0.0000 | 0.0000 | 0.0000 | 237.50 | | 25.59 | | 0.00 |
| | | | | | | | | | Net Check | 211.91 |
| | | | | | | | | | Net Pay | 211.91 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | | Gerger, Jennifer D | | | | | Check # 13931 | | 10/18/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 3.90 | FICA-SS | 9.26 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 105.00 | FICA-MED | 2.17 | | |
| Tipped Wages | 4.55 | 9.7500 | 0.0000 | 0.0000 | 0.0000 | 44.36 | FICA-MED2 | 0.00 | | |
| Totals | | 9.7500 | 0.0000 | 0.0000 | 0.0000 | 149.36 | | 11.43 | | 0.00 |
| | | | | | | | | | Net Check | 32.93 |
| | | | | | | | | | Net Pay | 32.93 |
| 90 | | | Limonez, Olivia L | | | | | Check # 13932 | | 10/18/19 |
| Wages | 11.00 | 9.7500 | 0.0000 | 0.0000 | 0.0000 | 107.25 | FICA-SS | 6.65 | | |
| | | | | | | | FICA-MED | 1.56 | | |
| | | | | | | | Illinois SIT | 0.98 | | |
| Totals | | 9.7500 | 0.0000 | 0.0000 | 0.0000 | 107.25 | | 9.19 | | 0.00 |
| | | | | | | | | | Net Check | 98.06 |
| | | | | | | | | | Net Pay | 98.06 |
| 91 | | | Schilke, Judy A | | | | | Check # 13933 | | 10/18/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.80 | FICA-SS | 51.08 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 519.00 | FICA-MED | 11.94 | | |
| Tipped Wages | 4.55 | 67.0000 | 0.0000 | 0.0000 | 0.0000 | 304.85 | FICA-MED2 | 0.00 | | |
| Wages | 11.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FIT | 73.86 | | |
| | | | | | | | Illinois SIT | 40.78 | | |
| Totals | | 67.0000 | 0.0000 | 0.0000 | 0.0000 | 823.85 | | 177.66 | | 0.00 |
| | | | | | | | | | Net Check | 127.19 |
| | | | | | | | | | Net Pay | 127.19 |
| 92 | | | Alimissis, George | | | | | Check # 13934 | | 10/18/19 |
| Wages | 8.25 | 29.0000 | 0.0000 | 0.0000 | 0.0000 | 239.25 | FICA-SS | 14.83 | | |
| | | | | | | | FICA-MED | 3.47 | | |
| | | | | | | | FIT | 9.31 | | |
| | | | | | | | Illinois SIT | 11.84 | | |
| Totals | | 29.0000 | 0.0000 | 0.0000 | 0.0000 | 239.25 | | 39.45 | | 0.00 |
| | | | | | | | | | Net Check | 199.80 |
| | | | | | | | | | Net Pay | 199.80 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | | Amount | Deductions | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Giafis, Pete | | | | | | Check # 13935 | | | 11/01/19 | |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | | 155.00 | Cash Payroll | | 0.00 |
| | | | | | | | FICA-MED | | 36.25 | | | |
| | | | | | | | FIT | | 358.56 | | | |
| | | | | | | | Illinois SIT | | 123.75 | | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | | 673.56 | | | 0.00 |
| | | | | | | | | | | Net Check | | 1,826.44 |
| | | | | | | | | | | Net Pay | | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13936 | | | 11/01/19 | |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | | 99.20 | | | |
| | | | | | | | FICA-MED | | 23.20 | | | |
| | | | | | | | FIT | | 167.00 | | | |
| | | | | | | | Illinois SIT | | 79.20 | | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | | 368.60 | | | 0.00 |
| | | | | | | | | | | Net Check | | 1,231.40 |
| | | | | | | | | | | Net Pay | | 1,231.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13937 | | | 11/01/19 | |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 16.77 | | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 8.40 | FICA-MED | | 3.92 | | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 175.00 | FICA-MED2 | | 0.00 | | | |
| Tipped Wages | 4.55 | 21.0000 | 0.0000 | 0.0000 | 0.0000 | 95.55 | FIT | | 12.44 | | | |
| | | | | | | | Illinois SIT | | 13.39 | | | |
| Totals | | 21.0000 | 0.0000 | 0.0000 | 0.0000 | 270.55 | | | 46.52 | | | 0.00 |
| | | | | | | | | | | Net Check | | 49.03 |
| | | | | | | | | | | Net Pay | | 49.03 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13938 | | | 11/01/19 | |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 70.40 | ADVANCE | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.90 | FICA-MED | | 16.46 | | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 784.00 | FICA-MED2 | | 0.00 | | | |
| Tipped Wages | 4.55 | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 351.49 | FIT | | 68.16 | | | |
| | | | | | | | Illinois SIT | | 56.21 | | | |
| Totals | | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 1,135.49 | | | 211.23 | | | 0.00 |
| | | | | | | | | | | Net Check | | 140.26 |
| | | | | | | | | | | Net Pay | | 140.26 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | **Bertana, Laura M** | | | | | Check # 13939 | | | 11/01/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.50 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.90 | FICA-MED | 9.94 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 425.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 260.49 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 25.27 | | |
| Totals | | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 685.49 | | 77.71 | | 0.00 |
| | | | | | | | | | Net Check | 182.78 |
| | | | | | | | | | Net Pay | 182.78 |
| **46** | | **Delis, Christina** | | | | | Check # 13940 | | | 11/01/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 63.74 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 14.91 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 697.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 72.7500 | 0.0000 | 0.0000 | 0.0000 | 331.01 | FIT | 57.42 | | |
| | | | | | | | Illinois SIT | 50.89 | | |
| Totals | | 72.7500 | 0.0000 | 0.0000 | 0.0000 | 1,028.01 | | 186.96 | | 0.00 |
| | | | | | | | | | Net Check | 144.05 |
| | | | | | | | | | Net Pay | 144.05 |
| **52** | | **Vallejo, Gavino** | | | | | Check # 13941 | | | 11/01/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **54** | | Amdiamova, Venera T | | | | | | Check # 13942 | | 11/01/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.17 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.10 | FICA-MED | 12.91 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 570.15 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 319.64 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 31.05 | | |
| Totals | | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 889.79 | | 99.13 | | 0.00 |
| | | | | | | | | | Net Check | 220.51 |
| | | | | | | | | | Net Pay | 220.51 |
| **56** | | Alverez Rocha, Antonio | | | | | | Check # 13943 | | 11/01/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| **64** | | Lindeman, Patricia B | | | | | | Check # 13944 | | 11/01/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.56 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.30 | FICA-MED | 8.79 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 375.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 50.7500 | 0.0000 | 0.0000 | 0.0000 | 230.91 | FIT | 67.71 | | |
| | | | | | | | Illinois SIT | 29.99 | | |
| Totals | | 50.7500 | 0.0000 | 0.0000 | 0.0000 | 605.91 | | 144.05 | | 0.00 |
| | | | | | | | | | Net Check | 86.86 |
| | | | | | | | | | Net Pay | 86.86 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13945 | | 11/01/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.30 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.30 | FICA-MED | 11.53 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 530.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 265.04 | FIT | 17.97 | | |
| | | | | | | | Illinois SIT | 35.02 | | |
| Totals | | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 795.04 | | 113.82 | | 0.00 |
| | | | | | | | | | Net Check | 151.22 |
| | | | | | | | | | Net Pay | 151.22 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13946 | | 11/01/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13947 | | 11/01/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 7.20 | FICA-SS | 23.68 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED | 5.54 | | |
| Tipped Wages | 4.55 | 18.0000 | 0.0000 | 0.0000 | 0.0000 | 81.90 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 7.42 | | |
| | | | | | | | Illinois SIT | 14.57 | | |
| Totals | | 18.0000 | 0.0000 | 0.0000 | 0.0000 | 381.90 | | 51.21 | | 0.00 |
| | | | | | | | | | Net Check | 30.69 |
| | | | | | | | | | Net Pay | 30.69 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **88** | | | Bertana, Emily M | | | | | Check # 13948 | | | 11/01/19 |
| Wages | 9.50 | 38.2500 | 0.0000 | 0.0000 | 0.0000 | 363.38 | FICA-SS | | 22.53 | | |
| | | | | | | | FICA-MED | | 5.27 | | |
| | | | | | | | FIT | | 5.57 | | |
| | | | | | | | Illinois SIT | | 13.66 | | |
| Totals | | 38.2500 | 0.0000 | 0.0000 | 0.0000 | 363.38 | | | 47.03 | | 0.00 |
| | | | | | | | | | | Net Check | 316.35 |
| | | | | | | | | | | Net Pay | 316.35 |
| **91** | | | Schilke, Judy A | | | | | Check # 13949 | | | 11/01/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.30 | FICA-SS | | 55.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 539.00 | FICA-MED | | 12.98 | | |
| Tipped Wages | 4.55 | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 356.04 | FICA-MED2 | | 0.00 | | |
| Wages | 11.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FIT | | 82.40 | | |
| | | | | | | | Illinois SIT | | 44.30 | | |
| Totals | | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 895.04 | | | 195.17 | | 0.00 |
| | | | | | | | | | | Net Check | 160.87 |
| | | | | | | | | | | Net Pay | 160.87 |
| **92** | | | Alimissis, George | | | | | Check # 13950 | | | 11/01/19 |
| Wages | 8.25 | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 550.69 | FICA-SS | | 34.15 | | |
| | | | | | | | FICA-MED | | 7.98 | | |
| | | | | | | | FIT | | 41.08 | | |
| | | | | | | | Illinois SIT | | 27.26 | | |
| Totals | | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 550.69 | | | 110.47 | | 0.00 |
| | | | | | | | | | | Net Check | 440.22 |
| | | | | | | | | | | Net Pay | 440.22 |
| **93** | | | Perez, Jose | | | | | Check # 13951 | | | 11/01/19 |
| Wages | 8.50 | 64.0000 | 0.0000 | 0.0000 | 0.0000 | 544.00 | FICA-SS | | 33.73 | | |
| | | | | | | | FICA-MED | | 7.89 | | |
| | | | | | | | Illinois SIT | | 13.93 | | |
| Totals | | 64.0000 | 0.0000 | 0.0000 | 0.0000 | 544.00 | | | 55.55 | | 0.00 |
| | | | | | | | | | | Net Check | 488.45 |
| | | | | | | | | | | Net Pay | 488.45 |

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** | | Giafis, Pete | | | | | | Check # 13952 | | 11/15/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| **2** | | Giafis, Efstathios | | | | | | Check # 13953 | | 11/15/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| **8** | | Pyle, Lisa | | | | | | Check # 13954 | | 11/15/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 12.87 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 7.70 | FICA-MED | 3.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 120.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 19.2500 | 0.0000 | 0.0000 | 0.0000 | 87.59 | FIT | 6.14 | | |
| | | | | | | | Illinois SIT | 10.28 | | |
| Totals | | 19.2500 | 0.0000 | 0.0000 | 0.0000 | 207.59 | | 32.30 | | 0.00 |
| | | | | | | | | | Net Check | 55.29 |
| | | | | | | | | | Net Pay | 55.29 |
| **11** | | Warkentien, Janet L | | | | | | Check # 13955 | | 11/15/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.10 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.90 | FICA-MED | 14.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 650.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 351.49 | FIT | 54.76 | | |
| | | | | | | | Illinois SIT | 49.57 | | |
| Totals | | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 1,001.49 | | 180.95 | | 0.00 |
| | | | | | | | | | Net Check | 170.54 |
| | | | | | | | | | Net Pay | 170.54 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | Bertana, Laura M | | | | | Check # 13956 | | | 11/15/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 56.73 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.30 | FICA-MED | 13.26 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 650.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 265.04 | FIT | 13.81 | | |
| | | | | | | | Illinois SIT | 36.63 | | |
| Totals | | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 915.04 | | 120.43 | | 0.00 |
| | | | | | | | | | Net Check | 144.61 |
| | | | | | | | | | Net Pay | 144.61 |
| **46** | | Delis, Christina | | | | | Check # 13957 | | | 11/15/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.09 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 553.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 56.0000 | 0.0000 | 0.0000 | 0.0000 | 254.80 | FIT | 35.40 | | |
| | | | | | | | Illinois SIT | 39.99 | | |
| Totals | | 56.0000 | 0.0000 | 0.0000 | 0.0000 | 807.80 | | 137.19 | | 0.00 |
| | | | | | | | | | Net Check | 117.61 |
| | | | | | | | | | Net Pay | 117.61 |
| **52** | | Vallejo, Gavino | | | | | Check # 13958 | | | 11/15/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **54** | | Amdiamova, Venera T | | | | | Check # 13959 | | | 11/15/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.24 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.10 | FICA-MED | 13.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 670.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 62.7500 | 0.0000 | 0.0000 | 0.0000 | 285.51 | FIT | 1.70 | | |
| | | | | | | | Illinois SIT | 34.30 | | |
| Totals | | 62.7500 | 0.0000 | 0.0000 | 0.0000 | 955.51 | | 109.09 | | 0.00 |
| | | | | | | | | | Net Check | 176.42 |
| | | | | | | | | | Net Pay | 176.42 |
| **56** | | Alverez Rocha, Antonio | | | | | Check # 13960 | | | 11/15/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| **64** | | Lindeman, Patricia B | | | | | Check # 13961 | | | 11/15/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.24 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.90 | FICA-MED | 10.81 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 508.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.2500 | 0.0000 | 0.0000 | 0.0000 | 237.74 | FIT | 84.49 | | |
| | | | | | | | Illinois SIT | 36.91 | | |
| Totals | | 52.2500 | 0.0000 | 0.0000 | 0.0000 | 745.74 | | 178.45 | | 0.00 |
| | | | | | | | | | Net Check | 59.29 |
| | | | | | | | | | Net Pay | 59.29 |

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13962 | | | 11/15/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.21 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.60 | FICA-MED | 10.57 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 495.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 234.33 | FIT | 11.39 | | |
| | | | | | | | Illinois SIT | 31.77 | | |
| Totals | | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 729.33 | | 98.94 | | 0.00 |
| | | | | | | | | | Net Check | 135.39 |
| | | | | | | | | | Net Pay | 135.39 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13963 | | | 11/15/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 88 | | Bertana, Emily M | | | | | Check # 13964 | | | 11/15/19 |
| Wages | 9.50 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 380.00 | FICA-SS | 23.56 | | |
| | | | | | | | FICA-MED | 5.51 | | |
| | | | | | | | FIT | 7.23 | | |
| | | | | | | | Illinois SIT | 14.48 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 380.00 | | 50.78 | | 0.00 |
| | | | | | | | | | Net Check | 329.22 |
| | | | | | | | | | Net Pay | 329.22 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | | Schilke, Judy A | | | | | | Check # 13965 | | 11/15/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.30 | FICA-SS | 43.07 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED | 10.07 | | |
| Tipped Wages | 4.55 | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 219.54 | FICA-MED2 | 0.00 | | |
| Wages | 11.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FIT | 58.34 | | |
| | | | | | | | Illinois SIT | 34.38 | | |
| Totals | | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 694.54 | | 145.86 | | 0.00 |
| | | | | | | | | | Net Check | 73.68 |
| | | | | | | | | | Net Pay | 73.68 |
| 92 | | Alimissis, George | | | | | | Check # 13966 | | 11/15/19 |
| Wages | 8.25 | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 495.00 | FICA-SS | 30.69 | | |
| | | | | | | | FICA-MED | 7.18 | | |
| | | | | | | | FIT | 34.88 | | |
| | | | | | | | Illinois SIT | 24.50 | | |
| Totals | | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 495.00 | | 97.25 | | 0.00 |
| | | | | | | | | | Net Check | 397.75 |
| | | | | | | | | | Net Pay | 397.75 |
| 93 | | Perez, Jose | | | | | | Check # 13967 | | 11/15/19 |
| Wages | 8.50 | 80.0000 | 12.7500 | 0.0000 | 0.0000 | 842.56 | FICA-SS | 52.24 | | |
| | | | | | | | FICA-MED | 12.22 | | |
| | | | | | | | Illinois SIT | 28.71 | | |
| Totals | | 80.0000 | 12.7500 | 0.0000 | 0.0000 | 842.56 | | 93.17 | | 0.00 |
| | | | | | | | | | Net Check | 749.39 |
| | | | | | | | | | Net Pay | 749.39 |
| 1 | | Giafis, Pete | | | | | | Check # 13968 | Cash Payroll | 11/29/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Giafis, Efstathios | | | | | | Check # 13969 | | 11/29/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13970 | | 11/29/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 72.10 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 16.87 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 760.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 4.5000 | 0.0000 | 0.0000 | 403.04 | FIT | 70.92 | | |
| | | | | | | | Illinois SIT | 57.57 | | |
| Totals | | 80.0000 | 4.5000 | 0.0000 | 0.0000 | 1,163.04 | | 217.46 | | 0.00 |
| | | | | | | | | | Net Check | 185.58 |
| | | | | | | | | | Net Pay | 185.58 |
| 17 | | Bertana, Laura M | | | | | | Check # 13971 | | 11/29/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.63 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.60 | FICA-MED | 10.91 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 495.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 257.08 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.57 | | |
| Totals | | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 752.08 | | 86.11 | | 0.00 |
| | | | | | | | | | Net Check | 170.97 |
| | | | | | | | | | Net Pay | 170.97 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13972 | | | 11/29/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.10 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 534.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 60.2500 | 0.0000 | 0.0000 | 0.0000 | 274.14 | FIT | 35.43 | | |
| | | | | | | | Illinois SIT | 40.00 | | |
| Totals | | 60.2500 | 0.0000 | 0.0000 | 0.0000 | 808.14 | | 137.25 | | 0.00 |
| | | | | | | | | | Net Check | 136.89 |
| | | | | | | | | | Net Pay | 136.89 |
| 52 | | Vallejo, Gavino | | | | | Check # 13973 | | | 11/29/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13974 | | | 11/29/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.47 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 14.61 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 611.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 3.7500 | 0.0000 | 0.0000 | 396.53 | FIT | 6.91 | | |
| | | | | | | | Illinois SIT | 36.88 | | |
| Totals | | 80.0000 | 3.7500 | 0.0000 | 0.0000 | 1,007.53 | | 120.87 | | 0.00 |
| | | | | | | | | | Net Check | 275.66 |
| | | | | | | | | | Net Pay | 275.66 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13975 | | | 11/29/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13976 | | | 11/29/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.58 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.00 | FICA-MED | 8.79 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 390.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 216.13 | FIT | 67.74 | | |
| | | | | | | | Illinois SIT | 30.00 | | |
| Totals | | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 606.13 | | 144.11 | | 0.00 |
| | | | | | | | | | Net Check | 72.02 |
| | | | | | | | | | Net Pay | 72.02 |
| 69 | | Avitia, Melanie P | | | | | Check # 13977 | | | 11/29/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.10 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.20 | FICA-MED | 9.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 472.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.5000 | 0.0000 | 0.0000 | 0.0000 | 207.03 | FIT | 6.36 | | |
| | | | | | | | Illinois SIT | 29.28 | | |
| Totals | | 45.5000 | 0.0000 | 0.0000 | 0.0000 | 679.03 | | 87.59 | | 0.00 |
| | | | | | | | | | Net Check | 119.44 |
| | | | | | | | | | Net Pay | 119.44 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13978 | | | 11/29/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 88 | | Bertana, Emily M | | | | | Check # 13979 | | | 11/29/19 |
| Wages | 10.50 | 25.0000 | 0.0000 | 0.0000 | 0.0000 | 262.50 | FICA-SS | 16.28 | | |
| | | | | | | | FICA-MED | 3.81 | | |
| | | | | | | | Illinois SIT | 8.66 | | |
| Totals | | 25.0000 | 0.0000 | 0.0000 | 0.0000 | 262.50 | | 28.75 | | 0.00 |
| | | | | | | | | | Net Check | 233.75 |
| | | | | | | | | | Net Pay | 233.75 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | | Schilke, Judy A | | | | | | Check # 13980 | | 11/29/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.50 | FICA-SS | 41.87 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 408.00 | FICA-MED | 9.80 | | |
| Tipped Wages | 4.55 | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 267.31 | FICA-MED2 | 0.00 | | |
| Wages | 11.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FIT | 56.04 | | |
| | | | | | | | Illinois SIT | 33.43 | | |
| Totals | | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 675.31 | | 141.14 | | 0.00 |
| | | | | | | | | | Net Check | 126.17 |
| | | | | | | | | | Net Pay | 126.17 |
| 92 | | Alimissis, George | | | | | | Check # 13981 | | 11/29/19 |
| Wages | 8.25 | 60.7500 | 0.0000 | 0.0000 | 0.0000 | 501.19 | FICA-SS | 31.07 | | |
| | | | | | | | FICA-MED | 7.27 | | |
| | | | | | | | FIT | 35.50 | | |
| | | | | | | | Illinois SIT | 24.81 | | |
| Totals | | 60.7500 | 0.0000 | 0.0000 | 0.0000 | 501.19 | | 98.65 | | 0.00 |
| | | | | | | | | | Net Check | 402.54 |
| | | | | | | | | | Net Pay | 402.54 |
| 93 | | Perez, Jose | | | | | | Check # 13982 | | 11/29/19 |
| Wages | 8.50 | 80.0000 | 4.0000 | 0.0000 | 0.0000 | 731.00 | FICA-SS | 45.32 | | |
| | | | | | | | FICA-MED | 10.59 | | |
| | | | | | | | Illinois SIT | 23.19 | | |
| Totals | | 80.0000 | 4.0000 | 0.0000 | 0.0000 | 731.00 | | 79.10 | | 0.00 |
| | | | | | | | | | Net Check | 651.90 |
| | | | | | | | | | Net Pay | 651.90 |
| 94 | | Cruz-Castaneda, Juventino | | | | | | Check # 13983 | | 11/29/19 |
| Wages | 9.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 720.00 | FICA-SS | 44.64 | | |
| | | | | | | | FICA-MED | 10.44 | | |
| | | | | | | | FIT | 25.08 | | |
| | | | | | | | Illinois SIT | 26.98 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 720.00 | | 107.14 | | 0.00 |
| | | | | | | | | | Net Check | 612.86 |
| | | | | | | | | | Net Pay | 612.86 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | Daub, Rachel | | | | | | Check # 13984 | | 11/29/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 8.40 | FICA-SS | 18.63 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 205.00 | FICA-MED | 4.36 | | |
| Tipped Wages | 4.55 | 21.0000 | 0.0000 | 0.0000 | 0.0000 | 95.55 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 6.21 | | |
| Totals | | 21.0000 | 0.0000 | 0.0000 | 0.0000 | 300.55 | | 29.20 | | 0.00 |
| | | | | | | | | | Net Check | 66.35 |
| | | | | | | | | | Net Pay | 66.35 |
| 1 | | Giafis, Pete | | | | | | Check # 13985 | | 12/13/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13986 | | 12/13/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13987 | | 12/13/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 7.12 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 3.50 | FICA-MED | 1.67 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 75.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 8.7500 | 0.0000 | 0.0000 | 0.0000 | 39.81 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 5.68 | | |
| Totals | | 8.7500 | 0.0000 | 0.0000 | 0.0000 | 114.81 | | 14.47 | | 0.00 |
| | | | | | | | | | Net Check | 25.34 |
| | | | | | | | | | Net Pay | 25.34 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13988 | | 12/13/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 61.90 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.10 | FICA-MED | 14.47 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 656.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 75.2500 | 0.0000 | 0.0000 | 0.0000 | 342.39 | FIT | 54.45 | | |
| | | | | | | | Illinois SIT | 49.42 | | |
| Totals | | 75.2500 | 0.0000 | 0.0000 | 0.0000 | 998.39 | | 180.24 | | 0.00 |
| | | | | | | | | | Net Check | 162.15 |
| | | | | | | | | | Net Pay | 162.15 |
| 17 | | Bertana, Laura M | | | | | | Check # 13989 | | 12/13/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.35 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.40 | FICA-MED | 11.31 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 56.0000 | 0.0000 | 0.0000 | 0.0000 | 254.80 | FIT | 0.29 | | |
| | | | | | | | Illinois SIT | 29.94 | | |
| Totals | | 56.0000 | 0.0000 | 0.0000 | 0.0000 | 779.80 | | 89.89 | | 0.00 |
| | | | | | | | | | Net Check | 164.91 |
| | | | | | | | | | Net Pay | 164.91 |
| 46 | | Delis, Christina | | | | | | Check # 13990 | | 12/13/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.21 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.27 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 541.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 236.60 | FIT | 32.38 | | |
| | | | | | | | Illinois SIT | 38.49 | | |
| Totals | | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 777.60 | | 130.35 | | 0.00 |
| | | | | | | | | | Net Check | 106.25 |
| | | | | | | | | | Net Pay | 106.25 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13991 | | | 12/13/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13992 | | | 12/13/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.04 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.10 | FICA-MED | 12.64 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 552.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 319.64 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 30.15 | | |
| Totals | | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 871.64 | | 96.83 | | 0.00 |
| | | | | | | | | | Net Check | 222.81 |
| | | | | | | | | | Net Pay | 222.81 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13993 | | | 12/13/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13994 | | | 12/13/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 25.88 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.70 | FICA-MED | 6.05 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 273.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 31.7500 | 0.0000 | 0.0000 | 0.0000 | 144.46 | FIT | 47.13 | | |
| | | | | | | | Illinois SIT | 20.66 | | |
| Totals | | 31.7500 | 0.0000 | 0.0000 | 0.0000 | 417.46 | | 99.72 | | 0.00 |
| | | | | | | | | | Net Check | 44.74 |
| | | | | | | | | | Net Pay | 44.74 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13995 | | | 12/13/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.14 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.70 | FICA-MED | 10.32 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 465.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 54.2500 | 0.0000 | 0.0000 | 0.0000 | 246.84 | FIT | 9.65 | | |
| | | | | | | | Illinois SIT | 30.90 | | |
| Totals | | 54.2500 | 0.0000 | 0.0000 | 0.0000 | 711.84 | | 95.01 | | 0.00 |
| | | | | | | | | | Net Check | 151.83 |
| | | | | | | | | | Net Pay | 151.83 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13996 | | | 12/13/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 88 | | Bertana, Emily M | | | | | Check # 13997 | | | 12/13/19 |
| Wages | 10.50 | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 341.25 | FICA-SS | 21.16 | | |
| | | | | | | | FICA-MED | 4.95 | | |
| | | | | | | | FIT | 3.36 | | |
| | | | | | | | Illinois SIT | 12.56 | | |
| Totals | | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 341.25 | | 42.03 | | 0.00 |
| | | | | | | | | | Net Check | 299.22 |
| | | | | | | | | | Net Pay | 299.22 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **91** | | Schilke, Judy A | | | | | Check # 13998 | | 12/13/19 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.60 | FICA-SS | 39.82 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 408.00 | FICA-MED | 9.31 | | |
| Tipped Wages | 4.55 | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 234.33 | FICA-MED2 | 0.00 | | |
| Wages | 11.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FIT | 52.08 | | |
| | | | | | | | Illinois SIT | 31.80 | | |
| Totals | | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 642.33 | | 133.01 | | 0.00 |
| | | | | | | | | | Net Check | 101.32 |
| | | | | | | | | | Net Pay | 101.32 |
| **92** | | Alimissis, George | | | | | Check # 13999 | | 12/13/19 | |
| Wages | 8.25 | 64.2500 | 0.0000 | 0.0000 | 0.0000 | 530.06 | FICA-SS | 32.86 | | |
| | | | | | | | FICA-MED | 7.68 | | |
| | | | | | | | FIT | 38.61 | | |
| | | | | | | | Illinois SIT | 26.24 | | |
| Totals | | 64.2500 | 0.0000 | 0.0000 | 0.0000 | 530.06 | | 105.39 | | 0.00 |
| | | | | | | | | | Net Check | 424.67 |
| | | | | | | | | | Net Pay | 424.67 |
| **93** | | Perez, Jose | | | | | Check # 14000 | | 12/13/19 | |
| Wages | 8.50 | 80.0000 | 12.0000 | 0.0000 | 0.0000 | 833.00 | FICA-SS | 51.64 | | |
| | | | | | | | FICA-MED | 12.08 | | |
| | | | | | | | Illinois SIT | 28.24 | | |
| Totals | | 80.0000 | 12.0000 | 0.0000 | 0.0000 | 833.00 | | 91.96 | | 0.00 |
| | | | | | | | | | Net Check | 741.04 |
| | | | | | | | | | Net Pay | 741.04 |
| **94** | | Cruz-Castaneda, Juventino | | | | | Check # 14001 | | 12/13/19 | |
| Wages | 9.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 720.00 | FICA-SS | 44.64 | | |
| | | | | | | | FICA-MED | 10.44 | | |
| | | | | | | | FIT | 25.08 | | |
| | | | | | | | Illinois SIT | 26.98 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 720.00 | | 107.14 | | 0.00 |
| | | | | | | | | | Net Check | 612.86 |
| | | | | | | | | | Net Pay | 612.86 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | Daub, Rachel | | | | | Check # 14002 | | | 12/13/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.30 | FICA-SS | 56.46 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 600.00 | FICA-MED | 13.20 | | |
| Tipped Wages | 4.55 | 68.2500 | 0.0000 | 0.0000 | 0.0000 | 310.54 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 45.50 | | |
| | | | | | | | Illinois SIT | 36.41 | | |
| Totals | | 68.2500 | 0.0000 | 0.0000 | 0.0000 | 910.54 | | 151.57 | | 0.00 |
| | | | | | | | | Net Check | 158.97 | |
| | | | | | | | | Net Pay | 158.97 | |
| 96 | | Smith, Melanie A | | | | | Check # 14003 | | | 12/13/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.90 | FICA-SS | 28.09 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 295.00 | FICA-MED | 6.57 | | |
| Tipped Wages | 4.55 | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 158.11 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 30.70 | | |
| | | | | | | | Illinois SIT | 22.43 | | |
| Totals | | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 453.11 | | 87.79 | | 0.00 |
| | | | | | | | | Net Check | 70.32 | |
| | | | | | | | | Net Pay | 70.32 | |
| 97 | | Campos, Katrina M | | | | | Check # 14004 | | | 12/13/19 |
| Wages | 10.50 | 29.2500 | 0.0000 | 0.0000 | 0.0000 | 307.13 | FICA-SS | 19.04 | | |
| | | | | | | | FICA-MED | 4.45 | | |
| | | | | | | | FIT | 16.10 | | |
| | | | | | | | Illinois SIT | 15.20 | | |
| Totals | | 29.2500 | 0.0000 | 0.0000 | 0.0000 | 307.13 | | 54.79 | | 0.00 |
| | | | | | | | | Net Check | 252.34 | |
| | | | | | | | | Net Pay | 252.34 | |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | | Smith, Melanie A | | | | | Check # 14005 | | | 12/13/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.70 | FICA-SS | 27.64 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 290.00 | FICA-MED | 6.46 | | |
| Tipped Wages | 4.55 | 34.2500 | 0.0000 | 0.0000 | 0.0000 | 155.84 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 29.97 | | |
| | | | | | | | Illinois SIT | 22.07 | | |
| Totals | | 34.2500 | 0.0000 | 0.0000 | 0.0000 | 445.84 | | 86.14 | | 0.00 |
| | | | | | | | | | Net Check | 69.70 |
| | | | | | | | | | Net Pay | 69.70 |
| 1 | | Giafis, Pete | | | | | Check # 14006 | | Cash Payroll | 12/27/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 358.56 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 673.56 | | 0.00 |
| | | | | | | | | | Net Check | 1,826.44 |
| | | | | | | | | | Net Pay | 1,826.44 |
| 2 | | Giafis, Efstathios | | | | | Check # 14007 | | | 12/27/19 |
| Salaried | 1,600.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | FICA-SS | 99.20 | | |
| | | | | | | | FICA-MED | 23.20 | | |
| | | | | | | | FIT | 167.00 | | |
| | | | | | | | Illinois SIT | 79.20 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,600.00 | | 368.60 | | 0.00 |
| | | | | | | | | | Net Check | 1,231.40 |
| | | | | | | | | | Net Pay | 1,231.40 |
| 8 | | Pyle, Lisa | | | | | Check # 14008 | | | 12/27/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.30 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.20 | FICA-MED | 9.65 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 425.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.0000 | 0.0000 | 0.0000 | 0.0000 | 241.15 | FIT | 54.94 | | |
| | | | | | | | Illinois SIT | 32.97 | | |
| Totals | | 53.0000 | 0.0000 | 0.0000 | 0.0000 | 666.15 | | 138.86 | | 0.00 |
| | | | | | | | | | Net Check | 102.29 |
| | | | | | | | | | Net Pay | 102.29 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 14009 | | 12/27/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.66 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.10 | FICA-MED | 15.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 689.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 353.76 | FIT | 58.89 | | |
| | | | | | | | Illinois SIT | 51.62 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 1,042.76 | | 190.29 | | 0.00 |
| | | | | | | | | | Net Check | 163.47 |
| | | | | | | | | | Net Pay | 163.47 |
| 17 | | Bertana, Laura M | | | | | | Check # 14010 | | 12/27/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.84 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.50 | FICA-MED | 10.48 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 490.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.2500 | 0.0000 | 0.0000 | 0.0000 | 233.19 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 27.14 | | |
| Totals | | 51.2500 | 0.0000 | 0.0000 | 0.0000 | 723.19 | | 82.46 | | 0.00 |
| | | | | | | | | | Net Check | 150.73 |
| | | | | | | | | | Net Pay | 150.73 |
| 46 | | Delis, Christina | | | | | | Check # 14011 | | 12/27/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.82 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 515.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 49.2500 | 0.0000 | 0.0000 | 0.0000 | 224.09 | FIT | 28.52 | | |
| | | | | | | | Illinois SIT | 36.58 | | |
| Totals | | 49.2500 | 0.0000 | 0.0000 | 0.0000 | 739.09 | | 121.64 | | 0.00 |
| | | | | | | | | | Net Check | 102.45 |
| | | | | | | | | | Net Pay | 102.45 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 14012 | | | 12/27/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.01 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.50 | | 0.00 |
| | | | | | | | | | Net Check | 598.50 |
| | | | | | | | | | Net Pay | 598.50 |
| 54 | | Amdiamova, Venera T | | | | | Check # 14013 | | | 12/27/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 74.16 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 17.34 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 743.19 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 10.2500 | 0.0000 | 0.0000 | 452.92 | FIT | 25.76 | | |
| | | | | | | | Illinois SIT | 46.21 | | |
| Totals | | 80.0000 | 10.2500 | 0.0000 | 0.0000 | 1,196.11 | | 163.47 | | 0.00 |
| | | | | | | | | | Net Check | 289.45 |
| | | | | | | | | | Net Pay | 289.45 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 14014 | | | 12/27/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 2.35 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 52.84 | | 0.00 |
| | | | | | | | | | Net Check | 607.16 |
| | | | | | | | | | Net Pay | 607.16 |
| 64 | | Lindeman, Patricia B | | | | | Check # 14015 | | | 12/27/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.62 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.30 | FICA-MED | 9.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 447.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.7500 | 0.0000 | 0.0000 | 0.0000 | 208.16 | FIT | 73.62 | | |
| | | | | | | | Illinois SIT | 32.43 | | |
| Totals | | 45.7500 | 0.0000 | 0.0000 | 0.0000 | 655.16 | | 156.17 | | 0.00 |
| | | | | | | | | | Net Check | 51.99 |
| | | | | | | | | | Net Pay | 51.99 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 14016 | | 12/27/19 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 14.98 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 6.30 | FICA-MED | 3.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 170.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 15.7500 | 0.0000 | 0.0000 | 0.0000 | 71.66 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 7.63 | | |
| Totals | | 15.7500 | 0.0000 | 0.0000 | 0.0000 | 241.66 | | 26.11 | | 0.00 |
| | | | | | | | | | Net Check | 45.55 |
| | | | | | | | | | Net Pay | 45.55 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 14017 | | 12/27/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.23 | | |
| | | | | | | | Illinois SIT | 28.34 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.06 | | 0.00 |
| | | | | | | | | | Net Check | 545.94 |
| | | | | | | | | | Net Pay | 545.94 |
| 88 | | Bertana, Emily M | | | | | | Check # 14018 | | 12/27/19 |
| Wages | 10.50 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 420.00 | FICA-SS | 26.04 | | |
| | | | | | | | FICA-MED | 6.09 | | |
| | | | | | | | FIT | 11.23 | | |
| | | | | | | | Illinois SIT | 16.46 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 420.00 | | 59.82 | | 0.00 |
| | | | | | | | | | Net Check | 360.18 |
| | | | | | | | | | Net Pay | 360.18 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **91** | | Schilke, Judy A | | | | | | Check # 14019 | | 12/27/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-SS | 65.62 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 690.00 | FICA-MED | 15.35 | | |
| Tipped Wages | 4.55 | 80.0000 | 0.5000 | 0.0000 | 0.0000 | 368.34 | FICA-MED2 | 0.00 | | |
| Wages | 11.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FIT | 102.00 | | |
| | | | | | | | Illinois SIT | 52.39 | | |
| Totals | | 80.0000 | 0.5000 | 0.0000 | 0.0000 | 1,058.34 | | 235.36 | | 0.00 |
| | | | | | | | | | Net Check | 132.98 |
| | | | | | | | | | Net Pay | 132.98 |
| **92** | | Alimissis, George | | | | | | Check # 14020 | | 12/27/19 |
| Wages | 8.25 | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 486.75 | FICA-SS | 30.18 | | |
| | | | | | | | FICA-MED | 7.06 | | |
| | | | | | | | FIT | 34.06 | | |
| | | | | | | | Illinois SIT | 24.09 | | |
| Totals | | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 486.75 | | 95.39 | | 0.00 |
| | | | | | | | | | Net Check | 391.36 |
| | | | | | | | | | Net Pay | 391.36 |
| **93** | | Perez, Jose | | | | | | Check # 14021 | | 12/27/19 |
| Wages | 8.50 | 80.0000 | 10.0000 | 0.0000 | 0.0000 | 807.50 | FICA-SS | 50.07 | | |
| | | | | | | | FICA-MED | 11.71 | | |
| | | | | | | | Illinois SIT | 26.98 | | |
| Totals | | 80.0000 | 10.0000 | 0.0000 | 0.0000 | 807.50 | | 88.76 | | 0.00 |
| | | | | | | | | | Net Check | 718.74 |
| | | | | | | | | | Net Pay | 718.74 |
| **94** | | Cruz-Castaneda, Juventino | | | | | | Check # 14022 | | 12/27/19 |
| Wages | 9.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 720.00 | FICA-SS | 44.64 | | |
| | | | | | | | FICA-MED | 10.44 | | |
| | | | | | | | FIT | 25.08 | | |
| | | | | | | | Illinois SIT | 26.98 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 720.00 | | 107.14 | | 0.00 |
| | | | | | | | | | Net Check | 612.86 |
| | | | | | | | | | Net Pay | 612.86 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | Daub, Rachel | | | | | Check # 14023 | | | 12/27/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.00 | FICA-SS | 47.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 487.00 | FICA-MED | 11.02 | | |
| Tipped Wages | 4.55 | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 273.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 29.08 | | |
| | | | | | | | Illinois SIT | 28.96 | | |
| Totals | | 60.0000 | 0.0000 | 0.0000 | 0.0000 | 760.00 | | 116.18 | | 0.00 |
| | | | | | | | | | Net Check | 156.82 |
| | | | | | | | | | Net Pay | 156.82 |
| 96 | | Smith, Melanie A | | | | | Check # 14024 | | | 12/27/19 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9.10 | FICA-SS | 24.46 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 291.00 | FICA-MED | 5.73 | | |
| Tipped Wages | 4.55 | 22.7500 | 0.0000 | 0.0000 | 0.0000 | 103.51 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 24.84 | | |
| | | | | | | | Illinois SIT | 19.53 | | |
| Totals | | 22.7500 | 0.0000 | 0.0000 | 0.0000 | 394.51 | | 74.56 | | 0.00 |
| | | | | | | | | | Net Check | 28.95 |
| | | | | | | | | | Net Pay | 28.95 |
| 97 | | Campos, Katrina M | | | | | Check # 14025 | | | 12/27/19 |
| Wages | 10.50 | 18.2500 | 0.0000 | 0.0000 | 0.0000 | 191.63 | FICA-SS | 11.88 | | |
| | | | | | | | FICA-MED | 2.78 | | |
| | | | | | | | FIT | 4.55 | | |
| | | | | | | | Illinois SIT | 9.49 | | |
| Totals | | 18.2500 | 0.0000 | 0.0000 | 0.0000 | 191.63 | | 28.70 | | 0.00 |
| | | | | | | | | | Net Check | 162.93 |
| | | | | | | | | | Net Pay | 162.93 |
| 1 | | Giafis, Pete | | | | | Check # 063019 | | | 06/01/19 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 0.00 | Cash Payroll | (0.50) |
| | | | | | | | FIT | 0.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | 0.50 | | (0.50) |
| | | | | | | | | | Net Pay | 0.00 |

DOL000417

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Employee Totals | | | | | | | | | |
| Work Location: Business Location | | | | | | | | | |
| Department: | | | | | | | | | |
| **8** | | | **Pyle, Lisa** | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,320.96 | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 655.40 | FICA-MED | 308.93 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13,592.55 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,638.5000 | 29.7500 | 0.0000 | 0.0000 | 7,713.27 | FIT | 1,954.14 | | |
| | | | | | | Illinois SIT | 1,054.63 | | |
| Totals | 1,638.5000 | 29.7500 | 0.0000 | 0.0000 | 21,305.82 | | 4,638.66 | | 0.00 |
| | | | | | | | | Net Check | 3,074.61 |
| | | | | | | | | Net Pay | 3,074.61 |
| **11** | | | **Warkentien, Janet L** | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,351.66 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 686.50 | FICA-MED | 316.11 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13,916.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,716.2500 | 8.7500 | 0.0000 | 0.0000 | 7,884.89 | FIT | 1,145.84 | | |
| | | | | | | Illinois SIT | 1,079.16 | | |
| Totals | 1,716.2500 | 8.7500 | 0.0000 | 0.0000 | 21,800.89 | | 3,892.77 | | 0.00 |
| | | | | | | | | Net Check | 3,992.12 |
| | | | | | | | | Net Pay | 3,992.12 |
| **17** | | | **Bertana, Laura M** | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,181.01 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 570.50 | FICA-MED | 276.20 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12,559.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,426.2500 | 0.0000 | 0.0000 | 0.0000 | 6,489.47 | FIT | 37.76 | | |
| | | | | | | Illinois SIT | 717.69 | | |
| Totals | 1,426.2500 | 0.0000 | 0.0000 | 0.0000 | 19,048.47 | | 2,212.66 | | 0.00 |
| | | | | | | | | Net Check | 4,276.81 |
| | | | | | | | | Net Pay | 4,276.81 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **1** | Giafis, Pete | | | | | | | | |
| Salaried | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 65,000.00 | FICA-SS | 4,030.00 | Cash Payroll | (0.50) |
| | | | | | | FICA-MED | 942.50 | | |
| | | | | | | FIT | 9,323.06 | | |
| | | | | | | Illinois SIT | 3,217.50 | | |
| Totals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 65,000.00 | | 17,513.06 | | (0.50) |
| | | | | | | | | Net Check | 47,487.44 |
| | | | | | | | | Net Pay | 47,487.44 |
| **2** | Giafis, Efstathios | | | | | | | | |
| Salaried | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32,600.00 | FICA-SS | 2,021.20 | | |
| | | | | | | FICA-MED | 472.70 | | |
| | | | | | | FIT | 3,262.00 | | |
| | | | | | | Illinois SIT | 1,613.70 | | |
| Totals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32,600.00 | | 7,369.60 | | 0.00 |
| | | | | | | | | Net Check | 25,230.40 |
| | | | | | | | | Net Pay | 25,230.40 |
| **46** | Delis, Christina | | | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,065.84 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 249.27 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11,855.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,172.7500 | 0.0000 | 0.0000 | 0.0000 | 5,336.04 | FIT | 612.57 | | |
| | | | | | | Illinois SIT | 850.95 | | |
| Totals | 1,172.7500 | 0.0000 | 0.0000 | 0.0000 | 17,191.04 | | 2,778.63 | | 0.00 |
| | | | | | | | | Net Check | 2,557.41 |
| | | | | | | | | Net Pay | 2,557.41 |
| **52** | Vallejo, Gavino | | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,023.00 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 239.25 | | |
| Wages | 2,000.0000 | 0.0000 | 0.0000 | 0.0000 | 16,500.00 | FICA-MED2 | 0.00 | | |
| | | | | | | Illinois SIT | 275.25 | | |
| Totals | 2,000.0000 | 0.0000 | 0.0000 | 0.0000 | 16,500.00 | | 1,537.50 | | 0.00 |
| | | | | | | | | Net Check | 14,962.50 |
| | | | | | | | | Net Pay | 14,962.50 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **54** | | | Amdiamova, Venera T | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,333.74 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 648.60 | FICA-MED | 311.92 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13,964.98 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,621.5000 | 19.4950 | 0.0000 | 0.0000 | 7,546.97 | FIT | 79.56 | | |
| | | | | | | Illinois SIT | 740.00 | | |
| Totals | 1,621.5000 | 19.4950 | 0.0000 | 0.0000 | 21,511.95 | | 2,465.22 | | 0.00 |
| | | | | | | | | Net Check | 5,081.75 |
| | | | | | | | | Net Pay | 5,081.75 |
| **55** | | | Tapia, Josue | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 534.01 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 124.89 | | |
| Wages | 1,044.0000 | 0.0000 | 0.0000 | 0.0000 | 8,613.00 | FICA-MED2 | 0.00 | | |
| | | | | | | Illinois SIT | 132.12 | | |
| Totals | 1,044.0000 | 0.0000 | 0.0000 | 0.0000 | 8,613.00 | | 791.02 | | 0.00 |
| | | | | | | | | Net Check | 7,821.98 |
| | | | | | | | | Net Pay | 7,821.98 |
| **56** | | | Alverez Rocha, Antonio | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 757.02 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 177.05 | | |
| Wages | 1,480.0000 | 0.0000 | 0.0000 | 0.0000 | 12,210.00 | FICA-MED2 | 0.00 | | |
| | | | | | | Illinois SIT | 25.85 | | |
| Totals | 1,480.0000 | 0.0000 | 0.0000 | 0.0000 | 12,210.00 | | 959.92 | | 0.00 |
| | | | | | | | | Net Check | 11,250.08 |
| | | | | | | | | Net Pay | 11,250.08 |
| **64** | | | Lindeman, Patricia B | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 863.23 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 425.50 | FICA-MED | 201.88 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9,083.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,063.7500 | 0.0000 | 0.0000 | 0.0000 | 4,840.09 | FIT | 1,558.11 | | |
| | | | | | | Illinois SIT | 689.16 | | |
| Totals | 1,063.7500 | 0.0000 | 0.0000 | 0.0000 | 13,923.09 | | 3,312.38 | | 0.00 |
| | | | | | | | | Net Check | 1,527.71 |
| | | | | | | | | Net Pay | 1,527.71 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **65** | | | | | | Noriega, Sanja | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 472.13 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 243.40 | FICA-MED | 110.42 | Meal Ded. | 0.00 |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 4,846.28 | FIT | 48.08 | | |
| Tipped Wages | 608.5000 | 0.0000 | 0.0000 | 0.0000 | 2,768.71 | Illinois SIT | 205.46 | | |
| Totals | 608.5000 | 0.0000 | 0.0000 | 0.0000 | 7,614.99 | | 836.09 | | 0.00 |
| | | | | | | | | Net Check | 1,932.62 |
| | | | | | | | | Net Pay | 1,932.62 |
| **67** | | | | | | Sepsakos, Trianthy | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 677.85 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 158.53 | | |
| Wages | 841.0000 | 0.0000 | 0.0000 | 0.0000 | 10,933.00 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 1,011.96 | | |
| | | | | | | Illinois SIT | 541.17 | | |
| Totals | 841.0000 | 0.0000 | 0.0000 | 0.0000 | 10,933.00 | | 2,389.51 | | 0.00 |
| | | | | | | | | Net Check | 8,543.49 |
| | | | | | | | | Net Pay | 8,543.49 |
| **69** | | | | | | Avitia, Melanie P | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,188.79 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 557.10 | FICA-MED | 278.02 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12,837.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,392.7500 | 0.0000 | 0.0000 | 0.0000 | 6,337.05 | FIT | 382.86 | | |
| | | | | | | Illinois SIT | 836.50 | | |
| Totals | 1,392.7500 | 0.0000 | 0.0000 | 0.0000 | 19,174.05 | | 2,686.17 | | 0.00 |
| | | | | | | | | Net Check | 3,650.88 |
| | | | | | | | | Net Pay | 3,650.88 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 78 | Vallejo Rangel, Cristian | | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,063.92 | | |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 248.82 | | |
| Wages | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 915.98 | | |
| | | | | | | Illinois SIT | 736.84 | | |
| Totals | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | | 2,965.56 | | 0.00 |
| | | | | | | | | Net Check | 14,194.44 |
| | | | | | | | | Net Pay | 14,194.44 |
| 84 | Neal, Hayle A | | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 83.60 | FICA-SS | 165.10 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,712.00 | FICA-MED | 38.61 | | |
| Tipped Wages | 209.0000 | 0.0000 | 0.0000 | 0.0000 | 950.95 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 167.24 | | |
| | | | | | | Illinois SIT | 131.82 | | |
| Totals | 209.0000 | 0.0000 | 0.0000 | 0.0000 | 2,662.95 | | 502.77 | | 0.00 |
| | | | | | | | | Net Check | 448.18 |
| | | | | | | | | Net Pay | 448.18 |
| 85 | Baltic, Jennifer L | | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 384.80 | FICA-SS | 663.44 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 6,323.53 | FICA-MED | 155.16 | | |
| Tipped Wages | 962.0000 | 0.0000 | 0.0000 | 0.0000 | 4,377.11 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 423.89 | | |
| | | | | | | Illinois SIT | 438.73 | | |
| Totals | 962.0000 | 0.0000 | 0.0000 | 0.0000 | 10,700.64 | | 1,681.22 | | 0.00 |
| | | | | | | | | Net Check | 2,695.89 |
| | | | | | | | | Net Pay | 2,695.89 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **87** | | | | Sanchez Vallejo, Maximo | | | | | |
| Wages | 360.0000 | 79.5000 | 0.0000 | 0.0000 | 4,851.00 | FICA-SS | 300.76 | | |
| | | | | | | FICA-MED | 70.34 | | |
| | | | | | | FIT | 103.99 | | |
| | | | | | | Illinois SIT | 175.17 | | |
| Totals | 360.0000 | 79.5000 | 0.0000 | 0.0000 | 4,851.00 | | 650.26 | | 0.00 |
| | | | | | | | | Net Check | 4,200.74 |
| | | | | | | | | Net Pay | 4,200.74 |
| **88** | | | | Bertana, Emily M | | | | | |
| Wages | 573.8000 | 0.0000 | 0.0000 | 0.0000 | 5,548.65 | FICA-SS | 344.02 | | |
| | | | | | | FICA-MED | 80.46 | | |
| | | | | | | FIT | 47.19 | | |
| | | | | | | Illinois SIT | 192.38 | | |
| Totals | 573.8000 | 0.0000 | 0.0000 | 0.0000 | 5,548.65 | | 664.05 | | 0.00 |
| | | | | | | | | Net Check | 4,884.60 |
| | | | | | | | | Net Pay | 4,884.60 |
| **89** | | | | Gerger, Jennifer D | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 168.20 | FICA-SS | 438.86 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 4,858.00 | FICA-MED | 102.64 | | |
| Tipped Wages | 488.0000 | 0.0000 | 0.0000 | 0.0000 | 2,220.40 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 111.18 | | |
| | | | | | | Illinois SIT | 213.05 | | |
| Totals | 488.0000 | 0.0000 | 0.0000 | 0.0000 | 7,078.40 | | 865.73 | | 0.00 |
| | | | | | | | | Net Check | 1,354.67 |
| | | | | | | | | Net Pay | 1,354.67 |
| **90** | | | | Limonez, Olivia L | | | | | |
| Wages | 84.0000 | 0.0000 | 0.0000 | 0.0000 | 924.00 | FICA-SS | 57.29 | | |
| | | | | | | FICA-MED | 13.40 | | |
| | | | | | | FIT | 20.14 | | |
| | | | | | | Illinois SIT | 32.74 | | |
| Totals | 84.0000 | 0.0000 | 0.0000 | 0.0000 | 924.00 | | 123.57 | | 0.00 |
| | | | | | | | | Net Check | 800.43 |
| | | | | | | | | Net Pay | 800.43 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **91** | Schilke, Judy A | | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 182.40 | FICA-SS | 366.21 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 3,671.00 | FICA-MED | 85.65 | | |
| Tipped Wages | 431.7500 | 0.5000 | 0.0000 | 0.0000 | 1,968.81 | FICA-MED2 | 0.00 | | |
| Wages | 24.2500 | 0.0000 | 0.0000 | 0.0000 | 266.75 | FIT | 513.00 | | |
| | | | | | | Illinois SIT | 292.38 | | |
| Totals | 456.0000 | 0.5000 | 0.0000 | 0.0000 | 5,906.56 | | 1,257.24 | | 0.00 |
| | | | | | | | | Net Check | 978.32 |
| | | | | | | | | Net Pay | 978.32 |
| **92** | Alimissis, George | | | | | | | | |
| Wages | 339.7500 | 0.0000 | 0.0000 | 0.0000 | 2,802.94 | FICA-SS | 173.78 | | |
| | | | | | | FICA-MED | 40.64 | | |
| | | | | | | FIT | 193.44 | | |
| | | | | | | Illinois SIT | 138.74 | | |
| Totals | 339.7500 | 0.0000 | 0.0000 | 0.0000 | 2,802.94 | | 546.60 | | 0.00 |
| | | | | | | | | Net Check | 2,256.34 |
| | | | | | | | | Net Pay | 2,256.34 |
| **93** | Perez, Jose | | | | | | | | |
| Wages | 384.0000 | 38.7500 | 0.0000 | 0.0000 | 3,758.06 | FICA-SS | 233.00 | | |
| | | | | | | FICA-MED | 54.49 | | |
| | | | | | | Illinois SIT | 121.05 | | |
| Totals | 384.0000 | 38.7500 | 0.0000 | 0.0000 | 3,758.06 | | 408.54 | | 0.00 |
| | | | | | | | | Net Check | 3,349.52 |
| | | | | | | | | Net Pay | 3,349.52 |
| **94** | Cruz-Castaneda, Juventino | | | | | | | | |
| Wages | 240.0000 | 0.0000 | 0.0000 | 0.0000 | 2,160.00 | FICA-SS | 133.92 | | |
| | | | | | | FICA-MED | 31.32 | | |
| | | | | | | FIT | 75.24 | | |
| | | | | | | Illinois SIT | 80.94 | | |
| Totals | 240.0000 | 0.0000 | 0.0000 | 0.0000 | 2,160.00 | | 321.42 | | 0.00 |
| | | | | | | | | Net Check | 1,838.58 |
| | | | | | | | | Net Pay | 1,838.58 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **95** | | Daub, Rachel | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 59.70 | FICA-SS | 122.21 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,292.00 | FICA-MED | 28.58 | | |
| Tipped Wages | 149.2500 | 0.0000 | 0.0000 | 0.0000 | 679.09 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 74.58 | | |
| | | | | | | Illinois SIT | 71.58 | | |
| Totals | 149.2500 | 0.0000 | 0.0000 | 0.0000 | 1,971.09 | | 296.95 | | 0.00 |
| | | | | | | | | Net Check | 382.14 |
| | | | | | | | | Net Pay | 382.14 |
| **96** | | Smith, Melanie A | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 36.70 | FICA-SS | 80.19 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 876.00 | FICA-MED | 18.76 | | |
| Tipped Wages | 91.7500 | 0.0000 | 0.0000 | 0.0000 | 417.46 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 85.51 | | |
| | | | | | | Illinois SIT | 64.03 | | |
| Totals | 91.7500 | 0.0000 | 0.0000 | 0.0000 | 1,293.46 | | 248.49 | | 0.00 |
| | | | | | | | | Net Check | 168.97 |
| | | | | | | | | Net Pay | 168.97 |
| **97** | | Campos, Katrina M | | | | | | | |
| Wages | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 498.76 | FICA-SS | 30.92 | | |
| | | | | | | FICA-MED | 7.23 | | |
| | | | | | | FIT | 20.65 | | |
| | | | | | | Illinois SIT | 24.69 | | |
| Totals | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 498.76 | | 83.49 | | 0.00 |
| | | | | | | | | Net Check | 415.27 |
| | | | | | | | | Net Pay | 415.27 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2019 - December 31, 2019

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Company Totals** | | | | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 21,994.06 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 4,702.40 | FICA-MED | 5,143.77 | Cash Payroll | (0.50) |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 111,386.34 | FIT | 22,167.97 | | |
| Salaried | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 97,600.00 | Illinois SIT | 14,693.28 | | |
| Tipped Wages | 12,972.0000 | 58.4950 | 0.0000 | 0.0000 | 59,530.31 | | | | |
| Wages | 9,498.3000 | 118.2500 | 0.0000 | 0.0000 | 86,226.16 | | | | |
| Totals | 22,470.3000 | 176.7450 | 0.0000 | 0.0000 | 354,742.81 | | 63,999.08 | | (0.50) |

|  |  |
|---|---|
| Net Check | 179,357.89 |
| Net Pay | 179,357.89 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Location: Business Location | | | | | | | | | | |
| Department: | | | | | | | | | | |
| | | | | | | | | | | |
| 1 | | Giafis, Pete | | | | | | Check # 13052 | | 01/12/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 438.99 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 753.99 | | 0.00 |
| | | | | | | | | | Net Check | 1,746.01 |
| | | | | | | | | | Net Pay | 1,746.01 |
| | | | | | | | | | | |
| 2 | | Giafis, Efstathios | | | | | | Check # 13053 | | 01/12/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 118.80 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 244.80 | | 0.00 |
| | | | | | | | | | Net Check | 755.20 |
| | | | | | | | | | Net Pay | 755.20 |
| | | | | | | | | | | |
| 8 | | Pyle, Lisa | | | | | | Check # 13054 | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 13.00 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 5.90 | FICA-MED | 3.04 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 142.60 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 14.7500 | 0.0000 | 0.0000 | 0.0000 | 67.11 | FIT | 12.12 | | |
| | | | | | | | Illinois SIT | 10.38 | | |
| Totals | | 14.7500 | 0.0000 | 0.0000 | 0.0000 | 209.71 | | 38.54 | | 0.00 |
| | | | | | | | | | Net Check | 28.57 |
| | | | | | | | | | Net Pay | 28.57 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13055 | | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 66.29 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 638.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 7.7500 | 0.0000 | 0.0000 | 431.23 | FIT | 74.62 | | |
| | | | | | | | Illinois SIT | 52.93 | | |
| Totals | | 80.0000 | 7.7500 | 0.0000 | 0.0000 | 1,069.23 | | 209.34 | | 0.00 |
| | | | | | | | | | Net Check | 221.89 |
| | | | | | | | | | Net Pay | 221.89 |
| 17 | | Bertana, Laura M | | | | | Check # 13056 | | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.39 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.10 | FICA-MED | 9.45 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 400.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 55.2500 | 0.0000 | 0.0000 | 0.0000 | 251.39 | FIT | 0.72 | | |
| | | | | | | | Illinois SIT | 24.63 | | |
| Totals | | 55.2500 | 0.0000 | 0.0000 | 0.0000 | 651.39 | | 75.19 | | 0.00 |
| | | | | | | | | | Net Check | 176.20 |
| | | | | | | | | | Net Pay | 176.20 |
| 46 | | Delis, Christina | | | | | Check # 13057 | | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.55 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 528.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 238.88 | FIT | 43.42 | | |
| | | | | | | | Illinois SIT | 37.96 | | |
| Totals | | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 766.88 | | 140.05 | | 0.00 |
| | | | | | | | | | Net Check | 98.83 |
| | | | | | | | | | Net Pay | 98.83 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **49** | | Papanikolaou, Antonia | | | | | Check # 13058 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.27 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.22 | | |
| Wages | 12.00 | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 843.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 71.88 | | |
| | | | | | | | Illinois SIT | 37.92 | | |
| Totals | | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 843.00 | | 174.29 | | 0.00 |
| | | | | | | | | | Net Check | 668.71 |
| | | | | | | | | | Net Pay | 668.71 |
| **52** | | Vallejo, Gavino | | | | | Check # 13059 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| **54** | | Amdiamova, Venera T | | | | | Check # 13060 | | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.46 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.90 | FICA-MED | 11.10 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 482.29 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 283.24 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 26.47 | | |
| Totals | | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 765.53 | | 85.03 | | 0.00 |
| | | | | | | | | | Net Check | 198.21 |
| | | | | | | | | | Net Pay | 198.21 |
| **55** | | Tapia, Josue | | | | | Check # 13061 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13062 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13063 | | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 32.72 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.70 | FICA-MED | 7.65 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 315.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.7500 | 0.0000 | 0.0000 | 0.0000 | 212.71 | FIT | 67.95 | | |
| | | | | | | | Illinois SIT | 26.12 | | |
| Totals | | 46.7500 | 0.0000 | 0.0000 | 0.0000 | 527.71 | | 134.44 | | 0.00 |
| | | | | | | | | | Net Check | 78.27 |
| | | | | | | | | | Net Pay | 78.27 |
| 65 | | Noriega, Sanja | | | | | Check # 13064 | | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 38.58 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.10 | FICA-MED | 9.02 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 405.00 | FIT | 62.14 | | |
| Tipped Wages | 4.55 | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 217.26 | Illinois SIT | 30.80 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 622.26 | | 140.54 | | 0.00 |
| | | | | | | | | | Net Check | 76.72 |
| | | | | | | | | | Net Pay | 76.72 |
| 69 | | Avitia, Melanie P | | | | | Check # 13065 | | | 01/12/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.67 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.40 | FICA-MED | 13.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 646.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 66.0000 | 0.0000 | 0.0000 | 0.0000 | 300.30 | FIT | 45.78 | | |
| | | | | | | | Illinois SIT | 43.03 | | |
| Totals | | 66.0000 | 0.0000 | 0.0000 | 0.0000 | 946.30 | | 161.20 | | 0.00 |
| | | | | | | | | | Net Check | 139.10 |
| | | | | | | | | | Net Pay | 139.10 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13066 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 10.42 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 82.16 | | 0.00 |
| | | | | | | | | | Net Check | 577.84 |
| | | | | | | | | | Net Pay | 577.84 |
| 77 | | Papaleo, Heather E | | | | | Check # 13067 | | ADVANCE | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 31.03 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.26 | | |
| Wages | 11.00 | 45.5000 | 0.0000 | 0.0000 | 0.0000 | 500.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 25.63 | | |
| | | | | | | | Illinois SIT | 20.97 | | |
| Totals | | 45.5000 | 0.0000 | 0.0000 | 0.0000 | 500.50 | | 84.89 | | 0.00 |
| | | | | | | | | | Net Check | 415.61 |
| | | | | | | | | | Net Pay | 415.61 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13068 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 44.43 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 123.78 | | 0.00 |
| | | | | | | | | | Net Check | 536.22 |
| | | | | | | | | | Net Pay | 536.22 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13069 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.88 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.73 | | |
| Wages | 10.00 | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 740.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 56.43 | | |
| | | | | | | | Illinois SIT | 32.82 | | |
| Totals | | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 740.00 | | 145.86 | | 0.00 |
| | | | | | | | | Net Check | | 594.14 |
| | | | | | | | | Net Pay | | 594.14 |
| 80 | | Hayward, Theresa L | | | | | Check # 13070 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9.20 | FICA-SS | 17.34 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 175.00 | FICA-MED | 4.05 | | |
| Tipped Wages | 4.55 | 23.0000 | 0.0000 | 0.0000 | 0.0000 | 104.65 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.84 | | |
| Totals | | 23.0000 | 0.0000 | 0.0000 | 0.0000 | 279.65 | | 35.23 | | 0.00 |
| | | | | | | | | Net Check | | 69.42 |
| | | | | | | | | Net Pay | | 69.42 |
| 82 | | Burczyc, Kamila | | | | | Check # 13071 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.30 | FICA-SS | 54.68 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 560.00 | FICA-MED | 12.79 | | |
| Tipped Wages | 4.55 | 70.7500 | 0.0000 | 0.0000 | 0.0000 | 321.91 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 101.08 | | |
| | | | | | | | Illinois SIT | 43.65 | | |
| Totals | | 70.7500 | 0.0000 | 0.0000 | 0.0000 | 881.91 | | 212.20 | | 0.00 |
| | | | | | | | | Net Check | | 109.71 |
| | | | | | | | | Net Pay | | 109.71 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **83** | | Pedder, Kelly A | | | | | Check # 13072 | | | 01/12/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-SS | 77.43 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 822.00 | FICA-MED | 18.11 | | |
| Tipped Wages | 4.55 | 80.0000 | 7.2500 | 0.0000 | 0.0000 | 426.89 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 101.56 | | |
| | | | | | | | Illinois SIT | 61.82 | | |
| Totals | | 80.0000 | 7.2500 | 0.0000 | 0.0000 | 1,248.89 | | 258.92 | | 0.00 |
| | | | | | | | | | Net Check | 167.97 |
| | | | | | | | | | Net Pay | 167.97 |
| **1** | | Giafis, Pete | | | | | Check # 13073 | | Cash Payroll | 01/26/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| **2** | | Giafis, Efstathios | | | | | Check # 13074 | | | 01/26/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| **8** | | Pyle, Lisa | | | | | Check # 13075 | | | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 29.32 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.20 | FICA-MED | 6.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 300.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 172.90 | FIT | 33.06 | | |
| | | | | | | | Illinois SIT | 23.41 | | |
| Totals | | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 472.90 | | 92.65 | | 0.00 |
| | | | | | | | | | Net Check | 80.25 |
| | | | | | | | | | Net Pay | 80.25 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13076 | | | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.18 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.90 | FICA-MED | 14.55 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 640.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.7500 | 0.0000 | 0.0000 | 0.0000 | 362.86 | FIT | 55.86 | | |
| | | | | | | | Illinois SIT | 49.64 | | |
| Totals | | 79.7500 | 0.0000 | 0.0000 | 0.0000 | 1,002.86 | | 182.23 | | 0.00 |
| | | | | | | | | | Net Check | 180.63 |
| | | | | | | | | | Net Pay | 180.63 |
| 17 | | Bertana, Laura M | | | | | Check # 13077 | | | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.99 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.40 | FICA-MED | 10.05 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 450.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.5000 | 0.0000 | 0.0000 | 0.0000 | 243.43 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 26.71 | | |
| Totals | | 53.5000 | 0.0000 | 0.0000 | 0.0000 | 693.43 | | 79.75 | | 0.00 |
| | | | | | | | | | Net Check | 163.68 |
| | | | | | | | | | Net Pay | 163.68 |
| 46 | | Delis, Christina | | | | | Check # 13078 | | | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.23 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.11 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 463.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 234.33 | FIT | 25.31 | | |
| | | | | | | | Illinois SIT | 34.52 | | |
| Totals | | 51.5000 | 0.0000 | 0.0000 | 0.0000 | 697.33 | | 113.17 | | 0.00 |
| | | | | | | | | | Net Check | 121.16 |
| | | | | | | | | | Net Pay | 121.16 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | Papanikolaou, Antonia | | | | | Check # 13079 | | | 01/26/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.45 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.27 | | |
| Wages | 12.00 | 70.5000 | 0.0000 | 0.0000 | 0.0000 | 846.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 57.96 | | |
| | | | | | | | Illinois SIT | 38.07 | | |
| Totals | | 70.5000 | 0.0000 | 0.0000 | 0.0000 | 846.00 | | 160.75 | | 0.00 |
| | | | | | | | | | Net Check | 685.25 |
| | | | | | | | | | Net Pay | 685.25 |
| 52 | | Vallejo, Gavino | | | | | Check # 13080 | | ADVANCE | 01/26/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13081 | | Meal Ded. | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.93 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.50 | FICA-MED | 12.38 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 278.69 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 30.83 | | |
| Totals | | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 853.69 | | 96.14 | | 0.00 |
| | | | | | | | | | Net Check | 182.55 |
| | | | | | | | | | Net Pay | 182.55 |
| 55 | | Tapia, Josue | | | | | Check # 13082 | | ADVANCE | 01/26/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

DOL000435

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13083 | | | 01/26/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13084 | | | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 38.07 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.90 | FICA-MED | 8.90 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 399.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 214.99 | FIT | 69.27 | | |
| | | | | | | | Illinois SIT | 30.39 | | |
| Totals | | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 613.99 | | 146.63 | | 0.00 |
| | | | | | | | | | Net Check | 68.36 |
| | | | | | | | | | Net Pay | 68.36 |
| 65 | | | Noriega, Sanja | | | | Check # 13085 | | | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.12 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.20 | FICA-MED | 7.98 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 354.75 | FIT | 41.64 | | |
| Tipped Wages | 4.55 | 43.0000 | 0.0000 | 0.0000 | 0.0000 | 195.65 | Illinois SIT | 27.24 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 43.0000 | 0.0000 | 0.0000 | 0.0000 | 550.40 | | 110.98 | | 0.00 |
| | | | | | | | | | Net Check | 84.67 |
| | | | | | | | | | Net Pay | 84.67 |
| 69 | | | Avitia, Melanie P | | | | Check # 13086 | | | 01/26/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.44 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.90 | FICA-MED | 9.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 442.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 226.36 | FIT | 6.45 | | |
| | | | | | | | Illinois SIT | 29.28 | | |
| Totals | | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 668.36 | | 86.86 | | 0.00 |
| | | | | | | | | | Net Check | 139.50 |
| | | | | | | | | | Net Pay | 139.50 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **70** | | Elorza- Barrita, Francisco | | | | | Check # 13087 | | | 01/26/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| **77** | | Papaleo, Heather E | | | | | Check # 13088 | | | 01/26/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.60 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.73 | | |
| Wages | 11.00 | 61.0000 | 0.0000 | 0.0000 | 0.0000 | 671.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 36.96 | | |
| | | | | | | | Illinois SIT | 29.41 | | |
| Totals | | 61.0000 | 0.0000 | 0.0000 | 0.0000 | 671.00 | | 117.70 | | 0.00 |
| | | | | | | | | | Net Check | 553.30 |
| | | | | | | | | | Net Pay | 553.30 |
| **78** | | Vallejo Rangel, Cristian | | | | | Check # 13089 | | | 01/26/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13090 | | 01/26/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.88 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.73 | | |
| Wages | 10.00 | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 740.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 45.24 | | |
| | | | | | | | Illinois SIT | 32.82 | | |
| Totals | | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 740.00 | | 134.67 | | 0.00 |
| | | | | | | | | | Net Check | 605.33 |
| | | | | | | | | | Net Pay | 605.33 |
| 80 | | Hayward, Theresa L | | | | | Check # 13091 | | 01/26/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.50 | FICA-SS | 27.15 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 273.00 | FICA-MED | 6.36 | | |
| Tipped Wages | 4.55 | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 164.94 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 21.68 | | |
| Totals | | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 437.94 | | 55.19 | | 0.00 |
| | | | | | | | | | Net Check | 109.75 |
| | | | | | | | | | Net Pay | 109.75 |
| 82 | | Burczyc, Kamila | | | | | Check # 13092 | | 01/26/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.40 | FICA-SS | 50.58 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 470.00 | FICA-MED | 11.83 | | |
| Tipped Wages | 4.55 | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 345.80 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 73.49 | | |
| | | | | | | | Illinois SIT | 40.38 | | |
| Totals | | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 815.80 | | 176.28 | | 0.00 |
| | | | | | | | | | Net Check | 169.52 |
| | | | | | | | | | Net Pay | 169.52 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | | Pedder, Kelly A | | | | | Check # 13093 | | 01/26/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.00 | FICA-SS | 40.67 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 451.18 | FICA-MED | 9.51 | | |
| Tipped Wages | 4.55 | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 204.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.17 | | |
| | | | | | | | Illinois SIT | 32.47 | | |
| Totals | | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 655.93 | | 103.82 | | 0.00 |
| | | | | | | | | | Net Check | 100.93 |
| | | | | | | | | | Net Pay | 100.93 |
| | | | | | | | | | | |
| 1 | | Giafis, Pete | | | | | Check # 13094 | | 02/09/18 | |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| | | | | | | | | | | |
| 2 | | Giafis, Efstathios | | | | | Check # 13095 | | 02/09/18 | |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| | | | | | | | | | | |
| 11 | | Warkentien, Janet L | | | | | Check # 13096 | | 02/09/18 | |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.27 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 14.56 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 584.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 6.5000 | 0.0000 | 0.0000 | 420.39 | FIT | 56.02 | | |
| | | | | | | | Illinois SIT | 49.72 | | |
| Totals | | 80.0000 | 6.5000 | 0.0000 | 0.0000 | 1,004.39 | | 182.57 | | 0.00 |
| | | | | | | | | | Net Check | 237.82 |
| | | | | | | | | | Net Pay | 237.82 |

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | Bertana, Laura M | | | | | | Check # 13097 | | 02/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.58 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.40 | FICA-MED | 9.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 450.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 48.5000 | 0.0000 | 0.0000 | 0.0000 | 220.68 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 25.58 | | |
| Totals | | 48.5000 | 0.0000 | 0.0000 | 0.0000 | 670.68 | | 76.88 | | 0.00 |
| | | | | | | | | | Net Check | 143.80 |
| | | | | | | | | | Net Pay | 143.80 |
| **46** | | Delis, Christina | | | | | | Check # 13098 | | 02/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.23 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.05 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 532.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 50.5000 | 0.0000 | 0.0000 | 0.0000 | 229.78 | FIT | 31.75 | | |
| | | | | | | | Illinois SIT | 37.71 | | |
| Totals | | 50.5000 | 0.0000 | 0.0000 | 0.0000 | 761.78 | | 127.74 | | 0.00 |
| | | | | | | | | | Net Check | 102.04 |
| | | | | | | | | | Net Pay | 102.04 |
| **49** | | Papanikolaou, Antonia | | | | | | Check # 13099 | | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.94 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.62 | | |
| Wages | 12.00 | 72.5000 | 0.0000 | 0.0000 | 0.0000 | 870.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 60.84 | | |
| | | | | | | | Illinois SIT | 39.26 | | |
| Totals | | 72.5000 | 0.0000 | 0.0000 | 0.0000 | 870.00 | | 166.66 | | 0.00 |
| | | | | | | | | | Net Check | 703.34 |
| | | | | | | | | | Net Pay | 703.34 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13100 | | | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13101 | | | 02/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.77 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.40 | FICA-MED | 10.94 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 431.27 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 71.0000 | 0.0000 | 0.0000 | 0.0000 | 323.05 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 25.92 | | |
| Totals | | 71.0000 | 0.0000 | 0.0000 | 0.0000 | 754.32 | | 83.63 | | 0.00 |
| | | | | | | | | | Net Check | 239.42 |
| | | | | | | | | | Net Pay | 239.42 |
| 55 | | Tapia, Josue | | | | | Check # 13102 | | | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13103 | | | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13104 | | | 02/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.06 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.00 | FICA-MED | 7.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 340.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 193.38 | FIT | 59.60 | | |
| | | | | | | | Illinois SIT | 26.40 | | |
| Totals | | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 533.38 | | 126.80 | | 0.00 |
| | | | | | | | | | Net Check | 66.58 |
| | | | | | | | | | Net Pay | 66.58 |
| 65 | | Noriega, Sanja | | | | | Check # 13105 | | | 02/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 21.92 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 10.70 | FICA-MED | 5.13 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 231.75 | FIT | 21.12 | | |
| Tipped Wages | 4.55 | 26.7500 | 0.0000 | 0.0000 | 0.0000 | 121.71 | Illinois SIT | 17.50 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 26.7500 | 0.0000 | 0.0000 | 0.0000 | 353.46 | | 65.67 | | 0.00 |
| | | | | | | | | | Net Check | 56.04 |
| | | | | | | | | | Net Pay | 56.04 |
| 69 | | Avitia, Melanie P | | | | | Check # 13106 | | | 02/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.64 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.20 | FICA-MED | 9.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 476.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 43.0000 | 0.0000 | 0.0000 | 0.0000 | 195.65 | FIT | 6.78 | | |
| | | | | | | | Illinois SIT | 29.44 | | |
| Totals | | 43.0000 | 0.0000 | 0.0000 | 0.0000 | 671.65 | | 87.60 | | 0.00 |
| | | | | | | | | | Net Check | 108.05 |
| | | | | | | | | | Net Pay | 108.05 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13107 | | | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | Check # 13108 | | ADVANCE | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.78 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.77 | | |
| Wages | 11.00 | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 673.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 37.29 | | |
| | | | | | | | Illinois SIT | 29.54 | | |
| Totals | | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 673.75 | | 118.38 | | 0.00 |
| | | | | | | | | | Net Check | 555.37 |
| | | | | | | | | | Net Pay | 555.37 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13109 | | | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

DOL000443

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13110 | | 02/09/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.88 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.73 | | |
| Wages | 10.00 | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 740.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 45.24 | | |
| | | | | | | | Illinois SIT | 32.82 | | |
| Totals | | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 740.00 | | 134.67 | | 0.00 |
| | | | | | | | | | Net Check | 605.33 |
| | | | | | | | | | Net Pay | 605.33 |
| 80 | | Hayward, Theresa L | | | | | Check # 13111 | | 02/09/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.50 | FICA-SS | 25.54 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 247.00 | FICA-MED | 5.97 | | |
| Tipped Wages | 4.55 | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 164.94 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 20.39 | | |
| Totals | | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 411.94 | | 51.90 | | 0.00 |
| | | | | | | | | | Net Check | 113.04 |
| | | | | | | | | | Net Pay | 113.04 |
| 82 | | Burczyc, Kamila | | | | | Check # 13112 | | 02/09/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-SS | 53.57 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 500.00 | FICA-MED | 12.52 | | |
| Tipped Wages | 4.55 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 364.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 79.28 | | |
| | | | | | | | Illinois SIT | 42.77 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 864.00 | | 188.14 | | 0.00 |
| | | | | | | | | | Net Check | 175.86 |
| | | | | | | | | | Net Pay | 175.86 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | | Pedder, Kelly A | | | | | Check # 13113 | | | 02/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-SS | 105.90 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,218.25 | FICA-MED | 24.77 | | |
| Tipped Wages | 4.55 | 80.0000 | 14.5000 | 0.0000 | 0.0000 | 489.79 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 137.00 | | |
| | | | | | | | Illinois SIT | 84.55 | | |
| Totals | | 80.0000 | 14.5000 | 0.0000 | 0.0000 | 1,708.04 | | 352.22 | | 0.00 |
| | | | | | | | | | Net Check | 137.57 |
| | | | | | | | | | Net Pay | 137.57 |
| 1 | | Giafis, Pete | | | | | Check # 13114 | | Cash Payroll | 02/23/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13115 | | | 02/23/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | Check # 13116 | | | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.33 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.00 | FICA-MED | 12.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 535.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 75.0000 | 0.0000 | 0.0000 | 0.0000 | 341.25 | FIT | 80.75 | | |
| | | | | | | | Illinois SIT | 43.37 | | |
| Totals | | 75.0000 | 0.0000 | 0.0000 | 0.0000 | 876.25 | | 191.15 | | 0.00 |
| | | | | | | | | | Net Check | 150.10 |
| | | | | | | | | | Net Pay | 150.10 |

DOL000445

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13117 | | | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 56.28 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.10 | FICA-MED | 13.16 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 554.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 353.76 | FIT | 46.35 | | |
| | | | | | | | Illinois SIT | 44.93 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 907.76 | | 160.72 | | 0.00 |

Net Check 193.04
Net Pay 193.04

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | Check # 13118 | | | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.06 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.00 | FICA-MED | 9.37 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 430.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 216.13 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 24.37 | | |
| Totals | | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 646.13 | | 73.80 | | 0.00 |

Net Check 142.33
Net Pay 142.33

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13119 | | | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.71 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.28 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 405.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.7500 | 0.0000 | 0.0000 | 0.0000 | 235.46 | FIT | 19.62 | | |
| | | | | | | | Illinois SIT | 31.70 | | |
| Totals | | 51.7500 | 0.0000 | 0.0000 | 0.0000 | 640.46 | | 100.31 | | 0.00 |

Net Check 135.15
Net Pay 135.15

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **49** | | Papanikolaou, Antonia | | | | | Check # 13120 | | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.61 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.13 | | |
| Wages | 12.00 | 64.0000 | 0.0000 | 0.0000 | 0.0000 | 768.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 48.60 | | |
| | | | | | | | Illinois SIT | 34.21 | | |
| Totals | | 64.0000 | 0.0000 | 0.0000 | 0.0000 | 768.00 | | 141.55 | | 0.00 |
| | | | | | | | | | Net Check | 626.45 |
| | | | | | | | | | Net Pay | 626.45 |
| **52** | | Vallejo, Gavino | | | | | Check # 13121 | | ADVANCE | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| **54** | | Amdiamova, Venera T | | | | | Check # 13122 | | Meal Ded. | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.76 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.00 | FICA-MED | 10.23 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 410.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.0000 | 0.0000 | 0.0000 | 0.0000 | 295.75 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 23.51 | | |
| Totals | | 65.0000 | 0.0000 | 0.0000 | 0.0000 | 705.75 | | 77.50 | | 0.00 |
| | | | | | | | | | Net Check | 218.25 |
| | | | | | | | | | Net Pay | 218.25 |
| **55** | | Tapia, Josue | | | | | Check # 13123 | | ADVANCE | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | | Alverez Rocha, Antonio | | | Check # 13124 | | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | | | Lindeman, Patricia B | | | Check # 13125 | | | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.76 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.70 | FICA-MED | 8.13 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 382.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 178.59 | FIT | 62.87 | | |
| | | | | | | | Illinois SIT | 27.75 | | |
| Totals | | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 560.59 | | 133.51 | | 0.00 |
| | | | | | | | | | Net Check | 45.08 |
| | | | | | | | | | Net Pay | 45.08 |
| 65 | | | | Noriega, Sanja | | | Check # 13126 | | | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 32.28 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.70 | FICA-MED | 7.55 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 342.12 | FIT | 38.08 | | |
| Tipped Wages | 4.55 | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 178.59 | Illinois SIT | 25.78 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 520.71 | | 103.69 | | 0.00 |
| | | | | | | | | | Net Check | 74.90 |
| | | | | | | | | | Net Pay | 74.90 |
| 69 | | | | Avitia, Melanie P | | | Check # 13127 | | | 02/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.00 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.00 | FICA-MED | 11.23 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 524.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 55.0000 | 0.0000 | 0.0000 | 0.0000 | 250.25 | FIT | 17.04 | | |
| | | | | | | | Illinois SIT | 34.52 | | |
| Totals | | 55.0000 | 0.0000 | 0.0000 | 0.0000 | 774.25 | | 110.79 | | 0.00 |
| | | | | | | | | | Net Check | 139.46 |
| | | | | | | | | | Net Pay | 139.46 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | Papaleo, Heather E | | | | | Check # 13128 | | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.60 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.73 | | |
| Wages | 11.00 | 61.0000 | 0.0000 | 0.0000 | 0.0000 | 671.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 36.96 | | |
| | | | | | | | Illinois SIT | 29.41 | | |
| Totals | | 61.0000 | 0.0000 | 0.0000 | 0.0000 | 671.00 | | 117.70 | | 0.00 |
| | | | | | | | | | Net Check | 553.30 |
| | | | | | | | | | Net Pay | 553.30 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13129 | | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 79 | | Celestino, Rogelio | | | | | Check # 13130 | | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.95 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.51 | | |
| Wages | 10.00 | 72.5000 | 0.0000 | 0.0000 | 0.0000 | 725.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 43.44 | | |
| | | | | | | | Illinois SIT | 32.08 | | |
| Totals | | 72.5000 | 0.0000 | 0.0000 | 0.0000 | 725.00 | | 130.98 | | 0.00 |
| | | | | | | | | | Net Check | 594.02 |
| | | | | | | | | | Net Pay | 594.02 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | | | Hayward, Theresa L | | | | Check # 13131 | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.80 | FICA-SS | 25.23 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 250.00 | FICA-MED | 5.90 | | |
| Tipped Wages | 4.55 | 34.5000 | 0.0000 | 0.0000 | 0.0000 | 156.98 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 20.15 | | |
| Totals | | 34.5000 | 0.0000 | 0.0000 | 0.0000 | 406.98 | | 51.28 | | 0.00 |
| | | | | | | | | | Net Check | 105.70 |
| | | | | | | | | | Net Pay | 105.70 |
| 82 | | | | Burczyc, Kamila | | | | Check # 13132 | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.00 | FICA-SS | 50.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 500.00 | FICA-MED | 11.87 | | |
| Tipped Wages | 4.55 | 70.0000 | 0.0000 | 0.0000 | 0.0000 | 318.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 73.82 | | |
| | | | | | | | Illinois SIT | 40.52 | | |
| Totals | | 70.0000 | 0.0000 | 0.0000 | 0.0000 | 818.50 | | 176.95 | | 0.00 |
| | | | | | | | | | Net Check | 141.55 |
| | | | | | | | | | Net Pay | 141.55 |
| 83 | | | | Pedder, Kelly A | | | | Check # 13133 | | 02/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.40 | FICA-SS | 42.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 457.00 | FICA-MED | 9.82 | | |
| Tipped Wages | 4.55 | 48.5000 | 0.0000 | 0.0000 | 0.0000 | 220.68 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 23.34 | | |
| | | | | | | | Illinois SIT | 33.55 | | |
| Totals | | 48.5000 | 0.0000 | 0.0000 | 0.0000 | 677.68 | | 108.72 | | 0.00 |
| | | | | | | | | | Net Check | 111.96 |
| | | | | | | | | | Net Pay | 111.96 |
| 1 | | | | Giafis, Pete | | | | Check # 13134 | | 03/09/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Giafis, Efstathios | | | | | | Check # 13135 | | 03/09/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| | | | | | | | | | | |
| 8 | | Pyle, Lisa | | | | | | Check # 13136 | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.94 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.50 | FICA-MED | 14.02 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 654.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 312.81 | FIT | 91.61 | | |
| | | | | | | | Illinois SIT | 47.86 | | |
| Totals | | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 966.81 | | 213.43 | | 0.00 |
| | | | | | | | | | Net Check | 99.38 |
| | | | | | | | | | Net Pay | 99.38 |
| | | | | | | | | | | |
| 11 | | Warkentien, Janet L | | | | | | Check # 13137 | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 56.10 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.90 | FICA-MED | 13.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 542.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.7500 | 0.0000 | 0.0000 | 0.0000 | 362.86 | FIT | 46.06 | | |
| | | | | | | | Illinois SIT | 44.79 | | |
| Totals | | 79.7500 | 0.0000 | 0.0000 | 0.0000 | 904.86 | | 160.07 | | 0.00 |
| | | | | | | | | | Net Check | 202.79 |
| | | | | | | | | | Net Pay | 202.79 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | | Check # 13138 | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.52 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.50 | FICA-MED | 11.58 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 520.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 278.69 | FIT | 3.52 | | |
| | | | | | | | Illinois SIT | 31.92 | | |
| Totals | | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 798.69 | | 96.54 | | 0.00 |
| | | | | | | | | | Net Check | 182.15 |
| | | | | | | | | | Net Pay | 182.15 |
| 46 | | Delis, Christina | | | | | | Check # 13139 | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.81 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 454.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 34.2500 | 0.0000 | 0.0000 | 0.0000 | 155.84 | FIT | 16.56 | | |
| | | | | | | | Illinois SIT | 30.19 | | |
| Totals | | 34.2500 | 0.0000 | 0.0000 | 0.0000 | 609.84 | | 93.41 | | 0.00 |
| | | | | | | | | | Net Check | 62.43 |
| | | | | | | | | | Net Pay | 62.43 |
| 49 | | Papanikolaou, Antonia | | | | | | Check # 13140 | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.01 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.40 | | |
| Wages | 12.00 | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 855.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 59.04 | | |
| | | | | | | | Illinois SIT | 38.51 | | |
| Totals | | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 855.00 | | 162.96 | | 0.00 |
| | | | | | | | | | Net Check | 692.04 |
| | | | | | | | | | Net Pay | 692.04 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13141 | | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13142 | | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.94 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.50 | FICA-MED | 14.02 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 654.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 312.81 | FIT | 4.37 | | |
| | | | | | | | Illinois SIT | 36.43 | | |
| Totals | | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 966.81 | | 114.76 | | 0.00 |
| | | | | | | | | | Net Check | 198.05 |
| | | | | | | | | | Net Pay | 198.05 |
| 55 | | Tapia, Josue | | | | | Check # 13143 | | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13144 | | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13145 | | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 36.25 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.20 | FICA-MED | 8.47 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 389.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 43.0000 | 0.0000 | 0.0000 | 0.0000 | 195.65 | FIT | 65.75 | | |
| | | | | | | | Illinois SIT | 28.94 | | |
| Totals | | 43.0000 | 0.0000 | 0.0000 | 0.0000 | 584.65 | | 139.41 | | 0.00 |
| | | | | | | | | | Net Check | 56.24 |
| | | | | | | | | | Net Pay | 56.24 |
| 65 | | Noriega, Sanja | | | | | Check # 13146 | | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 38.51 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.80 | FICA-MED | 9.01 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 407.30 | FIT | 50.13 | | |
| Tipped Wages | 4.55 | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 213.85 | Illinois SIT | 30.75 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 621.15 | | 128.40 | | 0.00 |
| | | | | | | | | | Net Check | 85.45 |
| | | | | | | | | | Net Pay | 85.45 |
| 69 | | Avitia, Melanie P | | | | | Check # 13147 | | | 03/09/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.80 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.40 | FICA-MED | 10.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 481.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 209.30 | FIT | 8.65 | | |
| | | | | | | | Illinois SIT | 30.36 | | |
| Totals | | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 690.30 | | 91.82 | | 0.00 |
| | | | | | | | | | Net Check | 117.48 |
| | | | | | | | | | Net Pay | 117.48 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13148 | | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | Check # 13149 | | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.26 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.65 | | |
| Wages | 11.00 | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 665.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 36.36 | | |
| | | | | | | | Illinois SIT | 29.13 | | |
| Totals | | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 665.50 | | 116.40 | | 0.00 |
| | | | | | | | | | Net Check | 549.10 |
| | | | | | | | | | Net Pay | 549.10 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13150 | | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13151 | | 03/09/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.11 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.55 | | |
| Wages | 10.00 | 72.7500 | 0.0000 | 0.0000 | 0.0000 | 727.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 43.74 | | |
| | | | | | | | Illinois SIT | 32.20 | | |
| Totals | | 72.7500 | 0.0000 | 0.0000 | 0.0000 | 727.50 | | 131.60 | | 0.00 |
| | | | | | | | | | Net Check | 595.90 |
| | | | | | | | | | Net Pay | 595.90 |
| 80 | | Hayward, Theresa L | | | | | Check # 13152 | | 03/09/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.90 | FICA-SS | 31.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FICA-MED | 7.37 | | |
| Tipped Wages | 4.55 | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 158.11 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 6.39 | | |
| | | | | | | | Illinois SIT | 25.15 | | |
| Totals | | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 508.11 | | 70.42 | | 0.00 |
| | | | | | | | | | Net Check | 87.69 |
| | | | | | | | | | Net Pay | 87.69 |
| 82 | | Burczyc, Kamila | | | | | Check # 13153 | | 03/09/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.10 | FICA-SS | 47.29 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 500.00 | FICA-MED | 11.06 | | |
| Tipped Wages | 4.55 | 57.7500 | 0.0000 | 0.0000 | 0.0000 | 262.76 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 67.13 | | |
| | | | | | | | Illinois SIT | 37.76 | | |
| Totals | | 57.7500 | 0.0000 | 0.0000 | 0.0000 | 762.76 | | 163.24 | | 0.00 |
| | | | | | | | | | Net Check | 99.52 |
| | | | | | | | | | Net Pay | 99.52 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | | Pedder, Kelly A | | | | | Check # 13154 | | | 03/09/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.80 | FICA-SS | 55.99 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 655.00 | FICA-MED | 13.10 | | |
| Tipped Wages | 4.55 | 54.5000 | 0.0000 | 0.0000 | 0.0000 | 247.98 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 45.87 | | |
| | | | | | | | Illinois SIT | 44.70 | | |
| Totals | | 54.5000 | 0.0000 | 0.0000 | 0.0000 | 902.98 | | 159.66 | | 0.00 |
| | | | | | | | | | Net Check | 88.32 |
| | | | | | | | | | Net Pay | 88.32 |
| 1 | | Giafis, Pete | | | | | Check # 13155 | | Cash Payroll | 03/23/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13156 | | | 03/23/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | Check # 13157 | | | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 67.68 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.83 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 682.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 5.2500 | 0.0000 | 0.0000 | 409.54 | FIT | 106.58 | | |
| | | | | | | | Illinois SIT | 54.03 | | |
| Totals | | 80.0000 | 5.2500 | 0.0000 | 0.0000 | 1,091.54 | | 244.12 | | 0.00 |
| | | | | | | | | | Net Check | 165.42 |
| | | | | | | | | | Net Pay | 165.42 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13158 | | | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 68.49 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 16.02 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 617.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 14.2500 | 0.0000 | 0.0000 | 487.62 | FIT | 66.04 | | |
| | | | | | | | Illinois SIT | 54.68 | | |
| Totals | | 80.0000 | 14.2500 | 0.0000 | 0.0000 | 1,104.62 | | 205.23 | | 0.00 |
| | | | | | | | | | Net Check | 282.39 |
| | | | | | | | | | Net Pay | 282.39 |
| 17 | | Bertana, Laura M | | | | | Check # 13159 | | | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.31 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.20 | FICA-MED | 11.54 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 520.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 275.28 | FIT | 3.18 | | |
| | | | | | | | Illinois SIT | 31.75 | | |
| Totals | | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 795.28 | | 95.78 | | 0.00 |
| | | | | | | | | | Net Check | 179.50 |
| | | | | | | | | | Net Pay | 179.50 |
| 46 | | Delis, Christina | | | | | Check # 13160 | | | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.19 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 427.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 172.90 | FIT | 15.57 | | |
| | | | | | | | Illinois SIT | 29.70 | | |
| Totals | | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 599.90 | | 91.15 | | 0.00 |
| | | | | | | | | | Net Check | 81.75 |
| | | | | | | | | | Net Pay | 81.75 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | Papanikolaou, Antonia | | | | | Check # 13161 | | | 03/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.20 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.44 | | |
| Wages | 12.00 | 71.5000 | 0.0000 | 0.0000 | 0.0000 | 858.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 59.40 | | |
| | | | | | | | Illinois SIT | 38.66 | | |
| Totals | | 71.5000 | 0.0000 | 0.0000 | 0.0000 | 858.00 | | 163.70 | | 0.00 |
| | | | | | | | | | Net Check | 694.30 |
| | | | | | | | | | Net Pay | 694.30 |
| 52 | | Vallejo, Gavino | | | | | Check # 13162 | | ADVANCE | 03/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13163 | | Meal Ded. | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 63.79 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.50 | FICA-MED | 14.92 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 716.14 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 312.81 | FIT | 10.59 | | |
| | | | | | | | Illinois SIT | 39.51 | | |
| Totals | | 68.7500 | 0.0000 | 0.0000 | 0.0000 | 1,028.95 | | 128.81 | | 0.00 |
| | | | | | | | | | Net Check | 184.00 |
| | | | | | | | | | Net Pay | 184.00 |
| 55 | | Tapia, Josue | | | | | Check # 13164 | | ADVANCE | 03/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

DOL000459

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13165 | | | 03/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13166 | | | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.74 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.90 | FICA-MED | 7.90 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 352.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 42.2500 | 0.0000 | 0.0000 | 0.0000 | 192.24 | FIT | 60.90 | | |
| | | | | | | | Illinois SIT | 26.94 | | |
| Totals | | 42.2500 | 0.0000 | 0.0000 | 0.0000 | 544.24 | | 129.48 | | 0.00 |
| | | | | | | | | | Net Check | 62.76 |
| | | | | | | | | | Net Pay | 62.76 |
| 65 | | Noriega, Sanja | | | | | Check # 13167 | | | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.38 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.00 | FICA-MED | 7.10 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 307.93 | FIT | 34.76 | | |
| Tipped Wages | 4.55 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 182.00 | Illinois SIT | 24.25 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 489.93 | | 96.49 | | 0.00 |
| | | | | | | | | | Net Check | 85.51 |
| | | | | | | | | | Net Pay | 85.51 |
| 69 | | Avitia, Melanie P | | | | | Check # 13168 | | | 03/23/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.11 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.50 | FICA-MED | 12.42 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 612.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 244.56 | FIT | 25.27 | | |
| | | | | | | | Illinois SIT | 38.59 | | |
| Totals | | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 856.56 | | 129.39 | | 0.00 |
| | | | | | | | | | Net Check | 115.17 |
| | | | | | | | | | Net Pay | 115.17 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13169 | | | 03/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | Check # 13170 | | ADVANCE | 03/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.24 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.41 | | |
| Wages | 11.00 | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 649.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 34.71 | | |
| | | | | | | | Illinois SIT | 28.32 | | |
| Totals | | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 649.00 | | 112.68 | | 0.00 |
| | | | | | | | | | Net Check | 536.32 |
| | | | | | | | | | Net Pay | 536.32 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13171 | | | 03/23/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13172 | | 03/23/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.06 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.71 | | |
| Wages | 10.00 | 80.0000 | 0.5000 | 0.0000 | 0.0000 | 807.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 53.34 | | |
| | | | | | | | Illinois SIT | 36.16 | | |
| Totals | | 80.0000 | 0.5000 | 0.0000 | 0.0000 | 807.50 | | 151.27 | | 0.00 |
| | | | | | | | | | Net Check | 656.23 |
| | | | | | | | | | Net Pay | 656.23 |
| 80 | | Hayward, Theresa L | | | | | Check # 13173 | | 03/23/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.80 | FICA-SS | 20.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 200.00 | FICA-MED | 4.84 | | |
| Tipped Wages | 4.55 | 29.5000 | 0.0000 | 0.0000 | 0.0000 | 134.23 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 16.54 | | |
| Totals | | 29.5000 | 0.0000 | 0.0000 | 0.0000 | 334.23 | | 42.10 | | 0.00 |
| | | | | | | | | | Net Check | 92.13 |
| | | | | | | | | | Net Pay | 92.13 |
| 82 | | Burczyc, Kamila | | | | | Check # 13174 | | 03/23/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2.00 | FICA-SS | 4.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 50.00 | FICA-MED | 1.06 | | |
| Tipped Wages | 4.55 | 5.0000 | 0.0000 | 0.0000 | 0.0000 | 22.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 3.60 | | |
| Totals | | 5.0000 | 0.0000 | 0.0000 | 0.0000 | 72.75 | | 9.17 | | 0.00 |
| | | | | | | | | | Net Check | 13.58 |
| | | | | | | | | | Net Pay | 13.58 |
| 83 | | Pedder, Kelly A | | | | | Check # 13175 | | 03/23/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.50 | FICA-SS | 74.60 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 845.00 | FICA-MED | 17.44 | | |
| Tipped Wages | 4.55 | 78.7500 | 0.0000 | 0.0000 | 0.0000 | 358.31 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 76.44 | | |
| | | | | | | | Illinois SIT | 59.56 | | |
| Totals | | 78.7500 | 0.0000 | 0.0000 | 0.0000 | 1,203.31 | | 228.04 | | 0.00 |
| | | | | | | | | | Net Check | 130.27 |
| | | | | | | | | | Net Pay | 130.27 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL

All Bank Accounts

January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** | | **Giafis, Pete** | | | | | | Check # 13176 | | 04/06/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| **2** | | **Giafis, Efstathios** | | | | | | Check # 13177 | | 04/06/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| **8** | | **Pyle, Lisa** | | | | | | Check # 13178 | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 69.59 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 16.27 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 702.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 6.5000 | 0.0000 | 0.0000 | 420.39 | FIT | 110.28 | | |
| | | | | | | | Illinois SIT | 55.56 | | |
| Totals | | 80.0000 | 6.5000 | 0.0000 | 0.0000 | 1,122.39 | | 251.70 | | 0.00 |
| | | | | | | | | | Net Check | 168.69 |
| | | | | | | | | | Net Pay | 168.69 |
| **11** | | **Warkentien, Janet L** | | | | | | Check # 13179 | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.64 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.80 | FICA-MED | 9.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 362.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 64.5000 | 0.0000 | 0.0000 | 0.0000 | 293.48 | FIT | 21.12 | | |
| | | | | | | | Illinois SIT | 32.45 | | |
| Totals | | 64.5000 | 0.0000 | 0.0000 | 0.0000 | 655.48 | | 103.71 | | 0.00 |
| | | | | | | | | | Net Check | 189.77 |
| | | | | | | | | | Net Pay | 189.77 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | | Check # 13180 | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.87 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.10 | FICA-MED | 11.43 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 480.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 308.26 | FIT | 2.48 | | |
| | | | | | | | Illinois SIT | 31.40 | | |
| Totals | | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 788.26 | | 94.18 | | 0.00 |
| | | | | | | | | | Net Check | 214.08 |
| | | | | | | | | | Net Pay | 214.08 |
| 46 | | Delis, Christina | | | | | | Check # 13181 | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.68 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.22 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 494.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.2500 | 0.0000 | 0.0000 | 0.0000 | 210.44 | FIT | 26.02 | | |
| | | | | | | | Illinois SIT | 34.87 | | |
| Totals | | 46.2500 | 0.0000 | 0.0000 | 0.0000 | 704.44 | | 114.79 | | 0.00 |
| | | | | | | | | | Net Check | 95.65 |
| | | | | | | | | | Net Pay | 95.65 |
| 49 | | Papanikolaou, Antonia | | | | | | Check # 13182 | | 04/06/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.45 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.27 | | |
| Wages | 12.00 | 70.5000 | 0.0000 | 0.0000 | 0.0000 | 846.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 57.96 | | |
| | | | | | | | Illinois SIT | 38.07 | | |
| Totals | | 70.5000 | 0.0000 | 0.0000 | 0.0000 | 846.00 | | 160.75 | | 0.00 |
| | | | | | | | | | Net Check | 685.25 |
| | | | | | | | | | Net Pay | 685.25 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | | Vallejo, Gavino | | | | | Check # 13183 | | 04/06/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | | Amdiamova, Venera T | | | | | Check # 13184 | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.60 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.10 | FICA-MED | 10.66 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 450.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 62.7500 | 0.0000 | 0.0000 | 0.0000 | 285.51 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 24.98 | | |
| Totals | | 62.7500 | 0.0000 | 0.0000 | 0.0000 | 735.51 | | 81.24 | | 0.00 |
| | | | | | | | | | Net Check | 204.27 |
| | | | | | | | | | Net Pay | 204.27 |
| 55 | | | Tapia, Josue | | | | | Check # 13185 | | 04/06/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 56 | | | Alverez Rocha, Antonio | | | | | Check # 13186 | | 04/06/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **64** | | Lindeman, Patricia B | | | | | Check # 13187 | | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.76 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.10 | FICA-MED | 7.89 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 42.7500 | 0.0000 | 0.0000 | 0.0000 | 194.51 | FIT | 60.94 | | |
| | | | | | | | Illinois SIT | 26.95 | | |
| Totals | | 42.7500 | 0.0000 | 0.0000 | 0.0000 | 544.51 | | 129.54 | | 0.00 |
| | | | | | | | | | Net Check | 64.97 |
| | | | | | | | | | Net Pay | 64.97 |
| **65** | | Noriega, Sanja | | | | | Check # 13188 | | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 28.72 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.50 | FICA-MED | 6.72 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 298.28 | FIT | 32.09 | | |
| Tipped Wages | 4.55 | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 164.94 | Illinois SIT | 22.93 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 463.22 | | 90.46 | | 0.00 |
| | | | | | | | | | Net Check | 74.48 |
| | | | | | | | | | Net Pay | 74.48 |
| **69** | | Avitia, Melanie P | | | | | Check # 13189 | | | 04/06/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.87 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.60 | FICA-MED | 11.89 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 552.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 268.45 | FIT | 21.66 | | |
| | | | | | | | Illinois SIT | 36.80 | | |
| Totals | | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 820.45 | | 121.22 | | 0.00 |
| | | | | | | | | | Net Check | 147.23 |
| | | | | | | | | | Net Pay | 147.23 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | | Check # 13190 | | 04/06/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | | Check # 13191 | | 04/06/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.26 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.65 | | |
| Wages | 11.00 | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 665.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 36.36 | | |
| | | | | | | | Illinois SIT | 29.13 | | |
| Totals | | 60.5000 | 0.0000 | 0.0000 | 0.0000 | 665.50 | | 116.40 | | 0.00 |
| | | | | | | | | | Net Check | 549.10 |
| | | | | | | | | | Net Pay | 549.10 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13192 | | 04/06/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13193 | | 04/06/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.00 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.93 | | |
| Wages | 10.00 | 80.0000 | 1.5000 | 0.0000 | 0.0000 | 822.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 55.14 | | |
| | | | | | | | Illinois SIT | 36.91 | | |
| Totals | | 80.0000 | 1.5000 | 0.0000 | 0.0000 | 822.50 | | 154.98 | | 0.00 |
| | | | | | | | | | Net Check | 667.52 |
| | | | | | | | | | Net Pay | 667.52 |
| 80 | | Hayward, Theresa L | | | | | Check # 13194 | | 04/06/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.80 | FICA-SS | 36.95 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 348.00 | FICA-MED | 8.65 | | |
| Tipped Wages | 4.55 | 54.5000 | 0.0000 | 0.0000 | 0.0000 | 247.98 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 15.17 | | |
| | | | | | | | Illinois SIT | 29.50 | | |
| Totals | | 54.5000 | 0.0000 | 0.0000 | 0.0000 | 595.98 | | 90.27 | | 0.00 |
| | | | | | | | | | Net Check | 157.71 |
| | | | | | | | | | Net Pay | 157.71 |
| 83 | | Pedder, Kelly A | | | | | Check # 13195 | | 04/06/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.10 | FICA-SS | 46.36 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 519.00 | FICA-MED | 10.84 | | |
| Tipped Wages | 4.55 | 50.2500 | 0.0000 | 0.0000 | 0.0000 | 228.64 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 30.34 | | |
| | | | | | | | Illinois SIT | 37.01 | | |
| Totals | | 50.2500 | 0.0000 | 0.0000 | 0.0000 | 747.64 | | 124.55 | | 0.00 |
| | | | | | | | | | Net Check | 104.09 |
| | | | | | | | | | Net Pay | 104.09 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Giafis, Pete | | | | | | Check # 13196 | | 04/20/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13197 | | 04/20/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13198 | | 04/20/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 70.47 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 16.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 725.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 5.5000 | 0.0000 | 0.0000 | 411.71 | FIT | 112.00 | | |
| | | | | | | | Illinois SIT | 56.27 | | |
| Totals | | 80.0000 | 5.5000 | 0.0000 | 0.0000 | 1,136.71 | | 255.23 | | 0.00 |
| | | | | | | | | | Net Check | 156.48 |
| | | | | | | | | | Net Pay | 156.48 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13199 | | 04/20/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 78.16 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 18.28 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 825.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 8.2500 | 0.0000 | 0.0000 | 435.57 | FIT | 83.31 | | |
| | | | | | | | Illinois SIT | 62.40 | | |
| Totals | | 80.0000 | 8.2500 | 0.0000 | 0.0000 | 1,260.57 | | 242.15 | | 0.00 |
| | | | | | | | | | Net Check | 193.42 |
| | | | | | | | | | Net Pay | 193.42 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | | Check # 13200 | | 04/20/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.14 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.40 | FICA-MED | 11.96 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 570.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 56.0000 | 0.0000 | 0.0000 | 0.0000 | 254.80 | FIT | 6.13 | | |
| | | | | | | | Illinois SIT | 33.21 | | |
| Totals | | 56.0000 | 0.0000 | 0.0000 | 0.0000 | 824.80 | | 102.44 | | 0.00 |
| | | | | | | | | | Net Check | 152.36 |
| | | | | | | | | | Net Pay | 152.36 |
| 46 | | Delis, Christina | | | | | | Check # 13201 | | 04/20/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 26.75 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 6.26 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 295.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 30.0000 | 0.0000 | 0.0000 | 0.0000 | 136.50 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 21.36 | | |
| Totals | | 30.0000 | 0.0000 | 0.0000 | 0.0000 | 431.50 | | 54.37 | | 0.00 |
| | | | | | | | | | Net Check | 82.13 |
| | | | | | | | | | Net Pay | 82.13 |
| 49 | | Papanikolaou, Antonia | | | | | | Check # 13202 | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 26.04 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 6.09 | | |
| Wages | 12.00 | 35.0000 | 0.0000 | 0.0000 | 0.0000 | 420.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 11.81 | | |
| | | | | | | | Illinois SIT | 16.98 | | |
| Totals | | 35.0000 | 0.0000 | 0.0000 | 0.0000 | 420.00 | | 60.92 | | 0.00 |
| | | | | | | | | | Net Check | 359.08 |
| | | | | | | | | | Net Pay | 359.08 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13203 | | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13204 | | | 04/20/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.48 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.70 | FICA-MED | 12.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 303.71 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 32.07 | | |
| Totals | | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 878.71 | | 99.29 | | 0.00 |
| | | | | | | | | | Net Check | 204.42 |
| | | | | | | | | | Net Pay | 204.42 |
| 55 | | Tapia, Josue | | | | | Check # 13205 | | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13206 | | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | Noriega, Sanja | | | | | Check # 13207 | | | 04/20/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.53 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.00 | FICA-MED | 8.07 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 375.00 | FIT | 42.44 | | |
| Tipped Wages | 4.55 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 182.00 | Illinois SIT | 27.57 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 557.00 | | 112.61 | | 0.00 |
| | | | | | | | | | Net Check | 69.39 |
| | | | | | | | | | Net Pay | 69.39 |
| | | | | | | | | | | |
| 69 | | Avitia, Melanie P | | | | | Check # 13208 | | | 04/20/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.71 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.20 | FICA-MED | 10.46 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 480.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.0000 | 0.0000 | 0.0000 | 0.0000 | 241.15 | FIT | 11.73 | | |
| | | | | | | | Illinois SIT | 31.89 | | |
| Totals | | 53.0000 | 0.0000 | 0.0000 | 0.0000 | 721.15 | | 98.79 | | 0.00 |
| | | | | | | | | | Net Check | 142.36 |
| | | | | | | | | | Net Pay | 142.36 |
| | | | | | | | | | | |
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13209 | | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | Papaleo, Heather E | | | | | | Check # 13210 | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 61.21 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 14.31 | | |
| Wages | 11.00 | 80.0000 | 6.5000 | 0.0000 | 0.0000 | 987.25 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 74.91 | | |
| | | | | | | | Illinois SIT | 45.06 | | |
| Totals | | 80.0000 | 6.5000 | 0.0000 | 0.0000 | 987.25 | | 195.49 | | 0.00 |
| | | | | | | | | | Net Check | 791.76 |
| | | | | | | | | | Net Pay | 791.76 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13211 | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 79 | | Celestino, Rogelio | | | | | | Check # 13212 | | 04/20/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.50 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.87 | | |
| Wages | 10.00 | 75.0000 | 0.0000 | 0.0000 | 0.0000 | 750.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 46.44 | | |
| | | | | | | | Illinois SIT | 33.32 | | |
| Totals | | 75.0000 | 0.0000 | 0.0000 | 0.0000 | 750.00 | | 137.13 | | 0.00 |
| | | | | | | | | | Net Check | 612.87 |
| | | | | | | | | | Net Pay | 612.87 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | Hayward, Theresa L | | | | | Check # 13213 | | 04/20/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.10 | FICA-SS | 36.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 375.00 | FICA-MED | 8.42 | | |
| Tipped Wages | 4.55 | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 205.89 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 13.67 | | |
| | | | | | | | Illinois SIT | 28.75 | | |
| Totals | | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 580.89 | | 86.85 | | 0.00 |
| | | | | | | | | | Net Check | 119.04 |
| | | | | | | | | | Net Pay | 119.04 |
| 83 | | Pedder, Kelly A | | | | | Check # 13214 | | 04/20/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.10 | FICA-SS | 50.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 555.00 | FICA-MED | 11.86 | | |
| Tipped Wages | 4.55 | 57.7500 | 0.0000 | 0.0000 | 0.0000 | 262.76 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 37.35 | | |
| | | | | | | | Illinois SIT | 40.48 | | |
| Totals | | 57.7500 | 0.0000 | 0.0000 | 0.0000 | 817.76 | | 140.39 | | 0.00 |
| | | | | | | | | | Net Check | 122.37 |
| | | | | | | | | | Net Pay | 122.37 |
| 1 | | Giafis, Pete | | | | | Check # 13215 | | 05/04/18 | |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13216 | | 05/04/18 | |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13217 | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 69.01 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 16.14 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 710.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 4.5000 | 0.0000 | 0.0000 | 403.04 | FIT | 109.16 | | |
| | | | | | | | Illinois SIT | 55.10 | | |
| Totals | | 80.0000 | 4.5000 | 0.0000 | 0.0000 | 1,113.04 | | 249.41 | | 0.00 |
| | | | | | | | | | Net Check | 153.63 |
| | | | | | | | | | Net Pay | 153.63 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13218 | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 79.07 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 18.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 790.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 14.0000 | 0.0000 | 0.0000 | 485.45 | FIT | 85.09 | | |
| | | | | | | | Illinois SIT | 63.13 | | |
| Totals | | 80.0000 | 14.0000 | 0.0000 | 0.0000 | 1,275.45 | | 245.79 | | 0.00 |
| | | | | | | | | | Net Check | 239.66 |
| | | | | | | | | | Net Pay | 239.66 |
| 17 | | Bertana, Laura M | | | | | | Check # 13219 | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.52 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.60 | FICA-MED | 11.34 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 480.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 66.5000 | 0.0000 | 0.0000 | 0.0000 | 302.58 | FIT | 1.91 | | |
| | | | | | | | Illinois SIT | 31.12 | | |
| Totals | | 66.5000 | 0.0000 | 0.0000 | 0.0000 | 782.58 | | 92.89 | | 0.00 |
| | | | | | | | | | Net Check | 209.69 |
| | | | | | | | | | Net Pay | 209.69 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13220 | | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.92 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 505.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 219.54 | FIT | 28.03 | | |
| | | | | | | | Illinois SIT | 35.86 | | |
| Totals | | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 724.54 | | 119.31 | | 0.00 |
| | | | | | | | | | Net Check | 100.23 |
| | | | | | | | | | Net Pay | 100.23 |
| 49 | | Papanikolaou, Antonia | | | | | Check # 13221 | | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 26.23 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 6.13 | | |
| Wages | 12.00 | 35.2500 | 0.0000 | 0.0000 | 0.0000 | 423.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 12.11 | | |
| | | | | | | | Illinois SIT | 17.13 | | |
| Totals | | 35.2500 | 0.0000 | 0.0000 | 0.0000 | 423.00 | | 61.60 | | 0.00 |
| | | | | | | | | | Net Check | 361.40 |
| | | | | | | | | | Net Pay | 361.40 |
| 52 | | Vallejo, Gavino | | | | | Check # 13222 | | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **54** | | Amdiamova, Venera T | | | | | | Check # 13223 | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 60.63 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.70 | FICA-MED | 14.18 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 640.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 74.2500 | 0.0000 | 0.0000 | 0.0000 | 337.84 | FIT | 5.48 | | |
| | | | | | | | Illinois SIT | 36.98 | | |
| Totals | | 74.2500 | 0.0000 | 0.0000 | 0.0000 | 977.84 | | 117.27 | | 0.00 |
| | | | | | | | | | Net Check | 220.57 |
| | | | | | | | | | Net Pay | 220.57 |
| **55** | | Tapia, Josue | | | | | | Check # 13224 | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| **56** | | Alverez Rocha, Antonio | | | | | | Check # 13225 | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| **64** | | Lindeman, Patricia B | | | | | | Check # 13226 | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 23.75 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.70 | FICA-MED | 5.56 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 250.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 29.2500 | 0.0000 | 0.0000 | 0.0000 | 133.09 | FIT | 44.08 | | |
| | | | | | | | Illinois SIT | 18.96 | | |
| Totals | | 29.2500 | 0.0000 | 0.0000 | 0.0000 | 383.09 | | 92.35 | | 0.00 |
| | | | | | | | | | Net Check | 40.74 |
| | | | | | | | | | Net Pay | 40.74 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | Noriega, Sanja | | | | | | Check # 13227 | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 35.39 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.50 | FICA-MED | 8.28 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 348.92 | FIT | 44.08 | | |
| Tipped Wages | 4.55 | 48.7500 | 0.0000 | 0.0000 | 0.0000 | 221.81 | Illinois SIT | 28.25 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 48.7500 | 0.0000 | 0.0000 | 0.0000 | 570.73 | | 116.00 | | 0.00 |
| | | | | | | | | | Net Check | 105.81 |
| | | | | | | | | | Net Pay | 105.81 |
| 69 | | Avitia, Melanie P | | | | | | Check # 13228 | | 05/04/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.18 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.50 | FICA-MED | 11.97 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 581.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 244.56 | FIT | 22.17 | | |
| | | | | | | | Illinois SIT | 37.06 | | |
| Totals | | 53.7500 | 0.0000 | 0.0000 | 0.0000 | 825.56 | | 122.38 | | 0.00 |
| | | | | | | | | | Net Check | 122.18 |
| | | | | | | | | | Net Pay | 122.18 |
| 70 | | Elorza- Barrita, Francisco | | | | | | Check # 13229 | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | Papaleo, Heather E | | | | | Check # 13230 | | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.06 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.01 | | |
| Wages | 11.00 | 69.0000 | 0.0000 | 0.0000 | 0.0000 | 759.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 47.52 | | |
| | | | | | | | Illinois SIT | 33.76 | | |
| Totals | | 69.0000 | 0.0000 | 0.0000 | 0.0000 | 759.00 | | 139.35 | | 0.00 |
| | | | | | | | | | Net Check | 619.65 |
| | | | | | | | | | Net Pay | 619.65 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13231 | | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 79 | | Celestino, Rogelio | | | | | Check # 13232 | | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.25 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.69 | | |
| Wages | 10.00 | 80.0000 | 5.0000 | 0.0000 | 0.0000 | 875.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 61.44 | | |
| | | | | | | | Illinois SIT | 39.50 | | |
| Totals | | 80.0000 | 5.0000 | 0.0000 | 0.0000 | 875.00 | | 167.88 | | 0.00 |
| | | | | | | | | | Net Check | 707.12 |
| | | | | | | | | | Net Pay | 707.12 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | | Hayward, Theresa L | | | | Check # 13233 | | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9.60 | FICA-SS | 19.18 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 200.00 | FICA-MED | 4.48 | | |
| Tipped Wages | 4.55 | 24.0000 | 0.0000 | 0.0000 | 0.0000 | 109.20 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 15.31 | | |
| Totals | | 24.0000 | 0.0000 | 0.0000 | 0.0000 | 309.20 | | 38.97 | | 0.00 |
| | | | | | | | | | Net Check | 70.23 |
| | | | | | | | | | Net Pay | 70.23 |
| 83 | | | Pedder, Kelly A | | | | Check # 13234 | | | 05/04/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.10 | FICA-SS | 50.25 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED | 11.75 | | |
| Tipped Wages | 4.55 | 62.7500 | 0.0000 | 0.0000 | 0.0000 | 285.51 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 36.63 | | |
| | | | | | | | Illinois SIT | 40.12 | | |
| Totals | | 62.7500 | 0.0000 | 0.0000 | 0.0000 | 810.51 | | 138.75 | | 0.00 |
| | | | | | | | | | Net Check | 146.76 |
| | | | | | | | | | Net Pay | 146.76 |
| 1 | | | Giafis, Pete | | | | Check # 13235 | | | 05/18/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | | Giafis, Efstathios | | | | Check # 13236 | | | 05/18/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

DOL000480

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | Check # 13237 | | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 67.17 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 689.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 3.5000 | 0.0000 | 0.0000 | 394.36 | FIT | 105.60 | | |
| | | | | | | | Illinois SIT | 53.63 | | |
| Totals | | 80.0000 | 3.5000 | 0.0000 | 0.0000 | 1,083.36 | | 242.10 | | 0.00 |
| | | | | | | | | | Net Check | 152.26 |
| | | | | | | | | | Net Pay | 152.26 |
| 11 | | Warkentien, Janet L | | | | | Check # 13238 | | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.96 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 12.61 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 465.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 4.7500 | 0.0000 | 0.0000 | 405.21 | FIT | 42.60 | | |
| | | | | | | | Illinois SIT | 43.08 | | |
| Totals | | 80.0000 | 4.7500 | 0.0000 | 0.0000 | 870.21 | | 152.25 | | 0.00 |
| | | | | | | | | | Net Check | 252.96 |
| | | | | | | | | | Net Pay | 252.96 |
| 17 | | Bertana, Laura M | | | | | Check # 13239 | | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.54 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.80 | FICA-MED | 12.53 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 627.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 236.60 | FIT | 10.01 | | |
| | | | | | | | Illinois SIT | 35.13 | | |
| Totals | | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 863.60 | | 111.21 | | 0.00 |
| | | | | | | | | | Net Check | 125.39 |
| | | | | | | | | | Net Pay | 125.39 |

DOL000481

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13240 | | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.94 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.45 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 572.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 217.26 | FIT | 34.50 | | |
| | | | | | | | Illinois SIT | 39.07 | | |
| Totals | | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 789.26 | | 133.96 | | 0.00 |
| | | | | | | | | | Net Check | 83.30 |
| | | | | | | | | | Net Pay | 83.30 |
| 49 | | Papanikolaou, Antonia | | | | | Check # 13241 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.96 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.92 | | |
| Wages | 12.00 | 68.5000 | 0.0000 | 0.0000 | 0.0000 | 822.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 55.08 | | |
| | | | | | | | Illinois SIT | 36.88 | | |
| Totals | | 68.5000 | 0.0000 | 0.0000 | 0.0000 | 822.00 | | 154.84 | | 0.00 |
| | | | | | | | | | Net Check | 667.16 |
| | | | | | | | | | Net Pay | 667.16 |
| 52 | | Vallejo, Gavino | | | | | Check # 13242 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **54** | | Amdiamova, Venera T | | | | | Check # 13243 | | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.98 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.70 | FICA-MED | 12.63 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 567.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 303.71 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 31.68 | | |
| Totals | | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 870.71 | | 98.29 | | 0.00 |
| | | | | | | | | | Net Check | 205.42 |
| | | | | | | | | | Net Pay | 205.42 |
| **55** | | Tapia, Josue | | | | | Check # 13244 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| **56** | | Alverez Rocha, Antonio | | | | | Check # 13245 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| **64** | | Lindeman, Patricia B | | | | | Check # 13246 | | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.09 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.30 | FICA-MED | 12.18 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 265.04 | FIT | 96.40 | | |
| | | | | | | | Illinois SIT | 41.58 | | |
| Totals | | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 840.04 | | 202.25 | | 0.00 |
| | | | | | | | | | Net Check | 62.79 |
| | | | | | | | | | Net Pay | 62.79 |

Ex. 12-A

DOL000483

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **65** | | Noriega, Sanja | | | | | | Check # 13247 | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.81 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.60 | FICA-MED | 9.31 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 430.55 | FIT | 52.65 | | |
| Tipped Wages | 4.55 | 46.5000 | 0.0000 | 0.0000 | 0.0000 | 211.58 | Illinois SIT | 31.79 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 46.5000 | 0.0000 | 0.0000 | 0.0000 | 642.13 | | 133.56 | | 0.00 |
| | | | | | | | | Net Check | 78.02 | |
| | | | | | | | | Net Pay | 78.02 | |
| **69** | | Avitia, Melanie P | | | | | | Check # 13248 | | 05/18/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.55 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.80 | FICA-MED | 12.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 627.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 236.60 | FIT | 25.98 | | |
| | | | | | | | Illinois SIT | 38.94 | | |
| Totals | | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 863.60 | | 130.99 | | 0.00 |
| | | | | | | | | Net Check | 105.61 | |
| | | | | | | | | Net Pay | 105.61 | |
| **70** | | Elorza- Barrita, Francisco | | | | | | Check # 13249 | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | Net Check | 584.38 | |
| | | | | | | | | Net Pay | 584.38 | |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | Papaleo, Heather E | | | | | Check # 13250 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 38.53 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.01 | | |
| Wages | 11.00 | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 621.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 31.96 | | |
| | | | | | | | Illinois SIT | 26.96 | | |
| Totals | | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 621.50 | | 106.46 | | 0.00 |
| | | | | | | | | | Net Check | 515.04 |
| | | | | | | | | | Net Pay | 515.04 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13251 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 79 | | Celestino, Rogelio | | | | | Check # 13252 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.50 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.87 | | |
| Wages | 10.00 | 75.0000 | 0.0000 | 0.0000 | 0.0000 | 750.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 46.44 | | |
| | | | | | | | Illinois SIT | 33.32 | | |
| Totals | | 75.0000 | 0.0000 | 0.0000 | 0.0000 | 750.00 | | 137.13 | | 0.00 |
| | | | | | | | | | Net Check | 612.87 |
| | | | | | | | | | Net Pay | 612.87 |

DOL000485

Ex. 12-A

Poros, Inc.
Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | Hayward, Theresa L | | | | | Check # 13253 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.00 | FICA-SS | 42.64 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 449.00 | FICA-MED | 9.98 | | |
| Tipped Wages | 4.55 | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 238.88 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 24.36 | | |
| | | | | | | | Illinois SIT | 34.05 | | |
| Totals | | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 687.88 | | 111.03 | | 0.00 |
| | | | | | | | | | Net Check | 127.85 |
| | | | | | | | | | Net Pay | 127.85 |
| 83 | | Pedder, Kelly A | | | | | Check # 13254 | | | 05/18/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.20 | FICA-SS | 48.84 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 558.00 | FICA-MED | 11.43 | | |
| Tipped Wages | 4.55 | 50.5000 | 0.0000 | 0.0000 | 0.0000 | 229.78 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 34.35 | | |
| | | | | | | | Illinois SIT | 39.00 | | |
| Totals | | 50.5000 | 0.0000 | 0.0000 | 0.0000 | 787.78 | | 133.62 | | 0.00 |
| | | | | | | | | | Net Check | 96.16 |
| | | | | | | | | | Net Pay | 96.16 |
| 1 | | Giafis, Pete | | | | | Check # 13255 | | | 06/01/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13256 | | | 06/01/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13257 | | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 74.98 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 17.54 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 750.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 11.0000 | 0.0000 | 0.0000 | 459.43 | FIT | 120.73 | | |
| | | | | | | | Illinois SIT | 59.87 | | |
| Totals | | 80.0000 | 11.0000 | 0.0000 | 0.0000 | 1,209.43 | | 273.12 | | 0.00 |
| | | | | | | | | | Net Check | 186.31 |
| | | | | | | | | | Net Pay | 186.31 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13258 | ADVANCE | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 68.58 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 16.04 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 675.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 7.7500 | 0.0000 | 0.0000 | 431.23 | FIT | 66.20 | | |
| | | | | | | | Illinois SIT | 54.76 | | |
| Totals | | 80.0000 | 7.7500 | 0.0000 | 0.0000 | 1,106.23 | | 205.58 | | 0.00 |
| | | | | | | | | | Net Check | 225.65 |
| | | | | | | | | | Net Pay | 225.65 |
| 17 | | Bertana, Laura M | | | | | | Check # 13259 | ADVANCE | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.30 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.00 | FICA-MED | 12.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 580.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.0000 | 0.0000 | 0.0000 | 0.0000 | 295.75 | FIT | 11.23 | | |
| | | | | | | | Illinois SIT | 35.73 | | |
| Totals | | 65.0000 | 0.0000 | 0.0000 | 0.0000 | 875.75 | | 113.95 | | 0.00 |
| | | | | | | | | | Net Check | 181.80 |
| | | | | | | | | | Net Pay | 181.80 |

DOL000487

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13260 | | | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.91 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 523.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 44.2500 | 0.0000 | 0.0000 | 0.0000 | 201.34 | FIT | 28.01 | | |
| | | | | | | | Illinois SIT | 35.85 | | |
| Totals | | 44.2500 | 0.0000 | 0.0000 | 0.0000 | 724.34 | | 119.27 | | 0.00 |
| | | | | | | | | | Net Check | 82.07 |
| | | | | | | | | | Net Pay | 82.07 |
| 52 | | Vallejo, Gavino | | | | | Check # 13261 | | | 06/01/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13262 | | | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 57.96 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.40 | FICA-MED | 13.55 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 589.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 345.80 | FIT | 1.17 | | |
| | | | | | | | Illinois SIT | 34.85 | | |
| Totals | | 76.0000 | 0.0000 | 0.0000 | 0.0000 | 934.80 | | 107.53 | | 0.00 |
| | | | | | | | | | Net Check | 238.27 |
| | | | | | | | | | Net Pay | 238.27 |
| 55 | | Tapia, Josue | | | | | Check # 13263 | | | 06/01/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

DOL000488

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13264 | | | 06/01/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13265 | | | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 23.61 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.50 | FICA-MED | 5.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 250.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 28.7500 | 0.0000 | 0.0000 | 0.0000 | 130.81 | FIT | 43.85 | | |
| | | | | | | | Illinois SIT | 18.85 | | |
| Totals | | 28.7500 | 0.0000 | 0.0000 | 0.0000 | 380.81 | | 91.83 | | 0.00 |
| | | | | | | | | | Net Check | 38.98 |
| | | | | | | | | | Net Pay | 38.98 |
| 65 | | | Noriega, Sanja | | | | Check # 13266 | | | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 27.21 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.90 | FICA-MED | 6.36 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 269.35 | FIT | 29.65 | | |
| Tipped Wages | 4.55 | 37.2500 | 0.0000 | 0.0000 | 0.0000 | 169.49 | Illinois SIT | 21.72 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 37.2500 | 0.0000 | 0.0000 | 0.0000 | 438.84 | | 84.94 | | 0.00 |
| | | | | | | | | | Net Check | 84.55 |
| | | | | | | | | | Net Pay | 84.55 |
| 69 | | | Avitia, Melanie P | | | | Check # 13267 | | | 06/01/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.44 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.70 | FICA-MED | 11.57 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 562.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.7500 | 0.0000 | 0.0000 | 0.0000 | 235.46 | FIT | 19.36 | | |
| | | | | | | | Illinois SIT | 35.67 | | |
| Totals | | 51.7500 | 0.0000 | 0.0000 | 0.0000 | 797.46 | | 116.04 | | 0.00 |
| | | | | | | | | | Net Check | 119.42 |
| | | | | | | | | | Net Pay | 119.42 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13268 | | | 06/01/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | Check # 13269 | | ADVANCE | 06/01/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.04 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.13 | | |
| Wages | 11.00 | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 629.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 32.78 | | |
| | | | | | | | Illinois SIT | 27.36 | | |
| Totals | | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 629.75 | | 108.31 | | 0.00 |
| | | | | | | | | | Net Check | 521.44 |
| | | | | | | | | | Net Pay | 521.44 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13270 | | | 06/01/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13271 | | 06/01/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.27 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.06 | | |
| Wages | 10.00 | 76.2500 | 0.0000 | 0.0000 | 0.0000 | 762.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 47.94 | | |
| | | | | | | | Illinois SIT | 33.94 | | |
| Totals | | 76.2500 | 0.0000 | 0.0000 | 0.0000 | 762.50 | | 140.21 | | 0.00 |
| | | | | | | | | | Net Check | 622.29 |
| | | | | | | | | | Net Pay | 622.29 |
| 80 | | Hayward, Theresa L | | | | | Check # 13272 | | 06/01/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.00 | FICA-SS | 29.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 309.00 | FICA-MED | 6.95 | | |
| Tipped Wages | 4.55 | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 170.63 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.54 | | |
| | | | | | | | Illinois SIT | 23.74 | | |
| Totals | | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 479.63 | | 63.97 | | 0.00 |
| | | | | | | | | | Net Check | 106.66 |
| | | | | | | | | | Net Pay | 106.66 |
| 83 | | Pedder, Kelly A | | | | | Check # 13273 | | 06/01/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.90 | FICA-SS | 51.93 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 577.00 | FICA-MED | 12.14 | | |
| Tipped Wages | 4.55 | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 260.49 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 39.33 | | |
| | | | | | | | Illinois SIT | 41.46 | | |
| Totals | | 57.2500 | 0.0000 | 0.0000 | 0.0000 | 837.49 | | 144.86 | | 0.00 |
| | | | | | | | | | Net Check | 115.63 |
| | | | | | | | | | Net Pay | 115.63 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | | Giafis, Pete | | | | | | Check # 13274 | | | 06/15/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | | 36.25 | | |
| | | | | | | | FIT | | 362.52 | | |
| | | | | | | | Illinois SIT | | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | | 677.52 | | 0.00 |
| | | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | | Net Pay | 1,822.48 |
| **2** | | Giafis, Efstathios | | | | | | Check # 13275 | | | 06/15/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | | 62.00 | | |
| | | | | | | | FICA-MED | | 14.50 | | |
| | | | | | | | FIT | | 95.60 | | |
| | | | | | | | Illinois SIT | | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | | 221.60 | | 0.00 |
| | | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | | Net Pay | 778.40 |
| **8** | | Pyle, Lisa | | | | | | Check # 13276 | | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 61.71 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.80 | FICA-MED | | 14.43 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 645.00 | FICA-MED2 | | 0.00 | | |
| Tipped Wages | 4.55 | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 350.35 | FIT | | 95.04 | | |
| | | | | | | | Illinois SIT | | 49.27 | | |
| Totals | | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 995.35 | | | 220.45 | | 0.00 |
| | | | | | | | | | | Net Check | 129.90 |
| | | | | | | | | | | Net Pay | 129.90 |
| **11** | | Warkentien, Janet L | | | | | | Check # 13277 | | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | | 63.52 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | | 14.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 654.00 | FICA-MED2 | | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 0.7500 | 0.0000 | 0.0000 | 370.51 | FIT | | 58.03 | | |
| | | | | | | | Illinois SIT | | 50.71 | | |
| Totals | | 80.0000 | 0.7500 | 0.0000 | 0.0000 | 1,024.51 | | | 187.12 | | 0.00 |
| | | | | | | | | | | Net Check | 183.39 |
| | | | | | | | | | | Net Pay | 183.39 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | Bertana, Laura M | | | | | Check # 13278 | | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.02 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.90 | FICA-MED | 11.24 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 480.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 64.7500 | 0.0000 | 0.0000 | 0.0000 | 294.61 | FIT | 1.11 | | |
| | | | | | | | Illinois SIT | 30.73 | | |
| Totals | | 64.7500 | 0.0000 | 0.0000 | 0.0000 | 774.61 | | 91.10 | | 0.00 |
| | | | | | | | | | Net Check | 203.51 |
| | | | | | | | | | Net Pay | 203.51 |
| 46 | | Delis, Christina | | | | | Check # 13279 | | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.42 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.15 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 491.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 209.30 | FIT | 25.61 | | |
| | | | | | | | Illinois SIT | 34.66 | | |
| Totals | | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 700.30 | | 113.84 | | 0.00 |
| | | | | | | | | | Net Check | 95.46 |
| | | | | | | | | | Net Pay | 95.46 |
| 49 | | Papanikolaou, Antonia | | | | | Check # 13280 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 5.21 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 1.22 | | |
| Wages | 12.00 | 7.0000 | 0.0000 | 0.0000 | 0.0000 | 84.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 0.35 | | |
| Totals | | 7.0000 | 0.0000 | 0.0000 | 0.0000 | 84.00 | | 6.78 | | 0.00 |
| | | | | | | | | | Net Check | 77.22 |
| | | | | | | | | | Net Pay | 77.22 |
| 52 | | Vallejo, Gavino | | | | | Check # 13281 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13282 | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 56.43 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.40 | FICA-MED | 13.20 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 587.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 71.0000 | 0.0000 | 0.0000 | 0.0000 | 323.05 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 33.62 | | |
| Totals | | 71.0000 | 0.0000 | 0.0000 | 0.0000 | 910.05 | | 103.25 | | 0.00 |
| | | | | | | | | | Net Check | 219.80 |
| | | | | | | | | | Net Pay | 219.80 |
| 55 | | Tapia, Josue | | | | | | Check # 13283 | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13284 | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13285 | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 4.70 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2.80 | FICA-MED | 1.10 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 44.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 7.0000 | 0.0000 | 0.0000 | 0.0000 | 31.85 | FIT | 20.00 | | |
| | | | | | | | Illinois SIT | 3.75 | | |
| Totals | | 7.0000 | 0.0000 | 0.0000 | 0.0000 | 75.85 | | 29.55 | | 0.00 |
| | | | | | | | | | Net Check | 2.30 |
| | | | | | | | | | Net Pay | 2.30 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **65** | | Noriega, Sanja | | | | | Check # 13286 | | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.60 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.80 | FICA-MED | 11.37 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 570.00 | FIT | 69.66 | | |
| Tipped Wages | 4.55 | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 213.85 | Illinois SIT | 38.80 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 783.85 | | 168.43 | | 0.00 |
| | | | | | | | | | Net Check | 45.42 |
| | | | | | | | | | Net Pay | 45.42 |
| **69** | | Avitia, Melanie P | | | | | Check # 13287 | | | 06/15/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.35 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.90 | FICA-MED | 11.54 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 581.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 214.99 | FIT | 19.21 | | |
| | | | | | | | Illinois SIT | 35.59 | | |
| Totals | | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 795.99 | | 115.69 | | 0.00 |
| | | | | | | | | | Net Check | 99.30 |
| | | | | | | | | | Net Pay | 99.30 |
| **70** | | Elorza- Barrita, Francisco | | | | | Check # 13288 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | Papaleo, Heather E | | | | | Check # 13289 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.43 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.69 | | |
| Wages | 11.00 | 60.7500 | 0.0000 | 0.0000 | 0.0000 | 668.25 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 36.63 | | |
| | | | | | | | Illinois SIT | 29.27 | | |
| Totals | | 60.7500 | 0.0000 | 0.0000 | 0.0000 | 668.25 | | 117.02 | | 0.00 |
| | | | | | | | | | Net Check | 551.23 |
| | | | | | | | | | Net Pay | 551.23 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13290 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 79 | | Celestino, Rogelio | | | | | Check # 13291 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.46 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.04 | | |
| Wages | 10.00 | 80.0000 | 2.0000 | 0.0000 | 0.0000 | 830.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 56.04 | | |
| | | | | | | | Illinois SIT | 37.28 | | |
| Totals | | 80.0000 | 2.0000 | 0.0000 | 0.0000 | 830.00 | | 156.82 | | 0.00 |
| | | | | | | | | | Net Check | 673.18 |
| | | | | | | | | | Net Pay | 673.18 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | Hayward, Theresa L | | | | | Check # 13292 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.90 | FICA-SS | 25.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 259.00 | FICA-MED | 6.05 | | |
| Tipped Wages | 4.55 | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 158.11 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 20.65 | | |
| Totals | | 34.7500 | 0.0000 | 0.0000 | 0.0000 | 417.11 | | 52.56 | | 0.00 |
| | | | | | | | | | Net Check | 105.55 |
| | | | | | | | | | Net Pay | 105.55 |
| 83 | | Pedder, Kelly A | | | | | Check # 13293 | | | 06/15/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.90 | FICA-SS | 48.73 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 571.00 | FICA-MED | 11.40 | | |
| Tipped Wages | 4.55 | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 214.99 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 34.18 | | |
| | | | | | | | Illinois SIT | 38.91 | | |
| Totals | | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 785.99 | | 133.22 | | 0.00 |
| | | | | | | | | | Net Check | 81.77 |
| | | | | | | | | | Net Pay | 81.77 |
| 1 | | Giafis, Pete | | | | | Check # 13294 | | Cash Payroll | 06/29/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 155.00 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13295 | | | 06/29/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

DOL000497

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13296 | | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.50 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.30 | FICA-MED | 12.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 63.2500 | 0.0000 | 0.0000 | 0.0000 | 287.79 | FIT | 79.13 | | |
| | | | | | | | Illinois SIT | 42.71 | | |
| Totals | | 63.2500 | 0.0000 | 0.0000 | 0.0000 | 862.79 | | 187.85 | | 0.00 |
| | | | | | | | | | Net Check | 99.94 |
| | | | | | | | | | Net Pay | 99.94 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13297 | ADVANCE | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.07 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.50 | FICA-MED | 12.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 564.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 324.19 | FIT | 44.40 | | |
| | | | | | | | Illinois SIT | 43.97 | | |
| Totals | | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 888.19 | | 156.32 | | 0.00 |
| | | | | | | | | | Net Check | 167.87 |
| | | | | | | | | | Net Pay | 167.87 |
| 17 | | Bertana, Laura M | | | | | | Check # 13298 | ADVANCE | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.42 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.70 | FICA-MED | 11.32 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 500.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 280.96 | FIT | 1.75 | | |
| | | | | | | | Illinois SIT | 31.04 | | |
| Totals | | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 780.96 | | 92.53 | | 0.00 |
| | | | | | | | | | Net Check | 188.43 |
| | | | | | | | | | Net Pay | 188.43 |

DOL000498

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **46** | | Delis, Christina | | | | | | Check # 13299 | | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.93 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.21 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 565.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.7500 | 0.0000 | 0.0000 | 0.0000 | 208.16 | FIT | 32.89 | | |
| | | | | | | | Illinois SIT | 38.27 | | |
| Totals | | 45.7500 | 0.0000 | 0.0000 | 0.0000 | 773.16 | | 130.30 | | 0.00 |
| | | | | | | | | | Net Check | 77.86 |
| | | | | | | | | | Net Pay | 77.86 |
| **49** | | Papanikolaou, Antonia | | | | | | Check # 13300 | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.82 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.35 | | |
| Wages | 12.00 | 71.0000 | 0.0000 | 0.0000 | 0.0000 | 852.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 58.68 | | |
| | | | | | | | Illinois SIT | 38.37 | | |
| Totals | | 71.0000 | 0.0000 | 0.0000 | 0.0000 | 852.00 | | 162.22 | | 0.00 |
| | | | | | | | | | Net Check | 689.78 |
| | | | | | | | | | Net Pay | 689.78 |
| **52** | | Vallejo, Gavino | | | | | | Check # 13301 | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **54** | | Amdiamova, Venera T | | | | | | Check # 13302 | | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.93 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.50 | FICA-MED | 11.44 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 521.90 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 267.31 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 27.64 | | |
| Totals | | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 789.21 | | 88.01 | | 0.00 |
| | | | | | | | | | Net Check | 179.30 |
| | | | | | | | | | Net Pay | 179.30 |
| **55** | | Tapia, Josue | | | | | | Check # 13303 | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| **56** | | Alverez Rocha, Antonio | | | | | | Check # 13304 | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| **64** | | Lindeman, Patricia B | | | | | | Check # 13305 | | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.53 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.00 | FICA-MED | 7.14 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 299.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 193.38 | FIT | 55.01 | | |
| | | | | | | | Illinois SIT | 24.37 | | |
| Totals | | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 492.38 | | 117.05 | | 0.00 |
| | | | | | | | | | Net Check | 76.33 |
| | | | | | | | | | Net Pay | 76.33 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **65** | | Noriega, Sanja | | | | | Check # 13306 | | | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 28.42 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.80 | FICA-MED | 6.64 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 290.00 | FIT | 31.60 | | |
| Tipped Wages | 4.55 | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 168.35 | Illinois SIT | 22.69 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 458.35 | | 89.35 | | 0.00 |
| | | | | | | | | | Net Check | 79.00 |
| | | | | | | | | | Net Pay | 79.00 |
| **69** | | Avitia, Melanie P | | | | | Check # 13307 | | | 06/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.13 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.50 | FICA-MED | 11.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 582.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.2500 | 0.0000 | 0.0000 | 0.0000 | 210.44 | FIT | 18.86 | | |
| | | | | | | | Illinois SIT | 35.42 | | |
| Totals | | 46.2500 | 0.0000 | 0.0000 | 0.0000 | 792.44 | | 114.90 | | 0.00 |
| | | | | | | | | | Net Check | 95.54 |
| | | | | | | | | | Net Pay | 95.54 |
| **70** | | Elorza- Barrita, Francisco | | | | | Check # 13308 | | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | | Papaleo, Heather E | | | | | Check # 13309 | | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.75 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.53 | | |
| Wages | 11.00 | 59.7500 | 0.0000 | 0.0000 | 0.0000 | 657.25 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.53 | | |
| | | | | | | | Illinois SIT | 28.73 | | |
| Totals | | 59.7500 | 0.0000 | 0.0000 | 0.0000 | 657.25 | | 114.54 | | 0.00 |
| | | | | | | | | | Net Check | 542.71 |
| | | | | | | | | | Net Pay | 542.71 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13310 | | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 79 | | Celestino, Rogelio | | | | | Check # 13311 | | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.16 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.86 | | |
| Wages | 10.00 | 68.0000 | 0.0000 | 0.0000 | 0.0000 | 680.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 38.04 | | |
| | | | | | | | Illinois SIT | 29.85 | | |
| Totals | | 68.0000 | 0.0000 | 0.0000 | 0.0000 | 680.00 | | 119.91 | | 0.00 |
| | | | | | | | | | Net Check | 560.09 |
| | | | | | | | | | Net Pay | 560.09 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | | Hayward, Theresa L | | | | Check # 13312 | | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 7.90 | FICA-SS | 13.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 120.00 | FICA-MED | 3.04 | | |
| Tipped Wages | 4.55 | 19.7500 | 0.0000 | 0.0000 | 0.0000 | 89.86 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 10.39 | | |
| Totals | | 19.7500 | 0.0000 | 0.0000 | 0.0000 | 209.86 | | 26.44 | | 0.00 |
| | | | | | | | | | Net Check | 63.42 |
| | | | | | | | | | Net Pay | 63.42 |
| 83 | | | Pedder, Kelly A | | | | Check # 13313 | | | 06/29/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.70 | FICA-SS | 41.26 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 430.00 | FICA-MED | 9.65 | | |
| Tipped Wages | 4.55 | 51.7500 | 0.0000 | 0.0000 | 0.0000 | 235.46 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 22.12 | | |
| | | | | | | | Illinois SIT | 32.94 | | |
| Totals | | 51.7500 | 0.0000 | 0.0000 | 0.0000 | 665.46 | | 105.97 | | 0.00 |
| | | | | | | | | | Net Check | 129.49 |
| | | | | | | | | | Net Pay | 129.49 |
| 1 | | | Giafis, Pete | | | | Check # 13314 | | | 07/13/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | | Giafis, Efstathios | | | | Check # 13315 | | | 07/13/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13316 | | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.44 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.30 | FICA-MED | 12.27 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 546.76 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 299.16 | FIT | 77.11 | | |
| | | | | | | | Illinois SIT | 41.87 | | |
| Totals | | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 845.92 | | 183.69 | | 0.00 |
| | | | | | | | | | Net Check | 115.47 |
| | | | | | | | | | Net Pay | 115.47 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13317 | ADVANCE | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 56.17 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.20 | FICA-MED | 13.13 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 551.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 78.0000 | 0.0000 | 0.0000 | 0.0000 | 354.90 | FIT | 46.17 | | |
| | | | | | | | Illinois SIT | 44.84 | | |
| Totals | | 78.0000 | 0.0000 | 0.0000 | 0.0000 | 905.90 | | 160.31 | | 0.00 |
| | | | | | | | | | Net Check | 194.59 |
| | | | | | | | | | Net Pay | 194.59 |
| 17 | | Bertana, Laura M | | | | | | Check # 13318 | | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.09 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.50 | FICA-MED | 9.14 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 420.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.2500 | 0.0000 | 0.0000 | 0.0000 | 210.44 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 23.59 | | |
| Totals | | 46.2500 | 0.0000 | 0.0000 | 0.0000 | 630.44 | | 71.82 | | 0.00 |
| | | | | | | | | | Net Check | 138.62 |
| | | | | | | | | | Net Pay | 138.62 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **46** | | Delis, Christina | | | | | Check # 13319 | | | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 35.01 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.19 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 410.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 34.0000 | 0.0000 | 0.0000 | 0.0000 | 154.70 | FIT | 12.05 | | |
| | | | | | | | Illinois SIT | 27.95 | | |
| Totals | | 34.0000 | 0.0000 | 0.0000 | 0.0000 | 564.70 | | 83.20 | | 0.00 |
| | | | | | | | | | Net Check | 71.50 |
| | | | | | | | | | Net Pay | 71.50 |
| **49** | | Papanikolaou, Antonia | | | | | Check # 13320 | | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.01 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.40 | | |
| Wages | 12.00 | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 855.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 59.04 | | |
| | | | | | | | Illinois SIT | 38.51 | | |
| Totals | | 71.2500 | 0.0000 | 0.0000 | 0.0000 | 855.00 | | 162.96 | | 0.00 |
| | | | | | | | | | Net Check | 692.04 |
| | | | | | | | | | Net Pay | 692.04 |
| **52** | | Vallejo, Gavino | | | | | Check # 13321 | | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | Check # 13322 | | | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 41.72 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.40 | FICA-MED | 9.76 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 197.93 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 21.89 | | |
| Totals | | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 672.93 | | 73.37 | | 0.00 |
| | | | | | | | | | Net Check | 124.56 |
| | | | | | | | | | Net Pay | 124.56 |
| 55 | | Tapia, Josue | | | | | Check # 13323 | | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13324 | | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13325 | | | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.45 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.10 | FICA-MED | 9.46 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 458.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 42.7500 | 0.0000 | 0.0000 | 0.0000 | 194.51 | FIT | 73.90 | | |
| | | | | | | | Illinois SIT | 32.30 | | |
| Totals | | 42.7500 | 0.0000 | 0.0000 | 0.0000 | 652.51 | | 156.11 | | 0.00 |
| | | | | | | | | | Net Check | 38.40 |
| | | | | | | | | | Net Pay | 38.40 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | Noriega, Sanja | | | | | | Check # 13326 | | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 22.52 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.80 | FICA-MED | 5.27 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 229.01 | FIT | 22.09 | | |
| Tipped Wages | 4.55 | 29.5000 | 0.0000 | 0.0000 | 0.0000 | 134.23 | Illinois SIT | 17.98 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 29.5000 | 0.0000 | 0.0000 | 0.0000 | 363.24 | | 67.86 | | 0.00 |
| | | | | | | | Net Check | 66.37 | | |
| | | | | | | | Net Pay | 66.37 | | |
| 67 | | Sepsakos, Trianthy | | | | | | Check # 13327 | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.89 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.14 | | |
| Wages | 12.00 | 69.7500 | 0.0000 | 0.0000 | 0.0000 | 837.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 76.04 | | |
| | | | | | | | Illinois SIT | 41.43 | | |
| Totals | | 69.7500 | 0.0000 | 0.0000 | 0.0000 | 837.00 | | 181.50 | | 0.00 |
| | | | | | | | Net Check | 655.50 | | |
| | | | | | | | Net Pay | 655.50 | | |
| 69 | | Avitia, Melanie P | | | | | | Check # 13328 | | 07/13/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.32 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.10 | FICA-MED | 10.60 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 205.89 | FIT | 12.70 | | |
| | | | | | | | Illinois SIT | 32.37 | | |
| Totals | | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 730.89 | | 100.99 | | 0.00 |
| | | | | | | | Net Check | 104.90 | | |
| | | | | | | | Net Pay | 104.90 | | |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | | Check # 13329 | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | | Check # 13330 | | ADVANCE | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 36.32 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.49 | | |
| Wages | 11.00 | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 585.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 28.38 | | |
| | | | | | | | Illinois SIT | 25.19 | | |
| Totals | | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 585.75 | | 98.38 | | 0.00 |
| | | | | | | | | | Net Check | 487.37 |
| | | | | | | | | | Net Pay | 487.37 |
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13331 | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13332 | | 07/13/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.74 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.16 | | |
| Wages | 10.00 | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 770.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 48.84 | | |
| | | | | | | | Illinois SIT | 34.31 | | |
| Totals | | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 770.00 | | 142.05 | | 0.00 |
| | | | | | | | | | Net Check | 627.95 |
| | | | | | | | | | Net Pay | 627.95 |
| 83 | | Pedder, Kelly A | | | | | Check # 13333 | | 07/13/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.30 | FICA-SS | 48.09 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 522.00 | FICA-MED | 11.24 | | |
| Tipped Wages | 4.55 | 55.7500 | 0.0000 | 0.0000 | 0.0000 | 253.66 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 33.14 | | |
| | | | | | | | Illinois SIT | 38.40 | | |
| Totals | | 55.7500 | 0.0000 | 0.0000 | 0.0000 | 775.66 | | 130.87 | | 0.00 |
| | | | | | | | | | Net Check | 122.79 |
| | | | | | | | | | Net Pay | 122.79 |
| 84 | | Neal, Hayle A | | | | | Check # 13334 | | 07/13/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.82 | FICA-SS | 50.19 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 550.00 | FICA-MED | 11.74 | | |
| Tipped Wages | 4.55 | 57.0500 | 0.0000 | 0.0000 | 0.0000 | 259.58 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 72.75 | | |
| | | | | | | | Illinois SIT | 40.07 | | |
| Totals | | 57.0500 | 0.0000 | 0.0000 | 0.0000 | 809.58 | | 174.75 | | 0.00 |
| | | | | | | | | | Net Check | 84.83 |
| | | | | | | | | | Net Pay | 84.83 |

DOL000509

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | Check # 13335 | | | 07/13/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.70 | FICA-SS | 31.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 352.00 | FICA-MED | 7.36 | | |
| Tipped Wages | 4.55 | 34.2500 | 0.0000 | 0.0000 | 0.0000 | 155.84 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 20.59 | | |
| | | | | | | | Illinois SIT | 21.33 | | |
| Totals | | 34.2500 | 0.0000 | 0.0000 | 0.0000 | 507.84 | | 80.77 | | 0.00 |
| | | | | | | | | | Net Check | 75.07 |
| | | | | | | | | | Net Pay | 75.07 |
| 1 | | Giafis, Pete | | | | | Check # 13336 | | Cash Payroll | 07/27/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13337 | | | 07/27/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | Check # 13338 | | | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.50 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.40 | FICA-MED | 9.24 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 405.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 51.0000 | 0.0000 | 0.0000 | 0.0000 | 232.05 | FIT | 52.04 | | |
| | | | | | | | Illinois SIT | 31.53 | | |
| Totals | | 51.0000 | 0.0000 | 0.0000 | 0.0000 | 637.05 | | 132.31 | | 0.00 |
| | | | | | | | | | Net Check | 99.74 |
| | | | | | | | | | Net Pay | 99.74 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13339 | | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.76 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.50 | FICA-MED | 12.81 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 78.7500 | 0.0000 | 0.0000 | 0.0000 | 358.31 | FIT | 43.91 | | |
| | | | | | | | Illinois SIT | 43.72 | | |
| Totals | | 78.7500 | 0.0000 | 0.0000 | 0.0000 | 883.31 | | 155.20 | | 0.00 |
| | | | | | | | | | Net Check | 203.11 |
| | | | | | | | | | Net Pay | 203.11 |
| 17 | | Bertana, Laura M | | | | | | Check # 13340 | | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.88 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.90 | FICA-MED | 11.20 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 489.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 283.24 | FIT | 0.88 | | |
| | | | | | | | Illinois SIT | 30.61 | | |
| Totals | | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 772.24 | | 90.57 | | 0.00 |
| | | | | | | | | | Net Check | 192.67 |
| | | | | | | | | | Net Pay | 192.67 |
| 46 | | Delis, Christina | | | | | | Check # 13341 | | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.22 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 205.89 | FIT | 23.67 | | |
| | | | | | | | Illinois SIT | 33.70 | | |
| Totals | | 45.2500 | 0.0000 | 0.0000 | 0.0000 | 680.89 | | 109.47 | | 0.00 |
| | | | | | | | | | Net Check | 96.42 |
| | | | | | | | | | Net Pay | 96.42 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | Papanikolaou, Antonia | | | | | Check # 13342 | | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.08 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.18 | | |
| Wages | 12.00 | 70.0000 | 0.0000 | 0.0000 | 0.0000 | 840.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 57.24 | | |
| | | | | | | | Illinois SIT | 37.77 | | |
| Totals | | 70.0000 | 0.0000 | 0.0000 | 0.0000 | 840.00 | | 159.27 | | 0.00 |
| | | | | | | | | | Net Check | 680.73 |
| | | | | | | | | | Net Pay | 680.73 |
| 52 | | Vallejo, Gavino | | | | | Check # 13343 | | ADVANCE | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13344 | | Meal Ded. | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 29.14 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.50 | FICA-MED | 6.81 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 339.15 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 28.7500 | 0.0000 | 0.0000 | 0.0000 | 130.81 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 11.84 | | |
| Totals | | 28.7500 | 0.0000 | 0.0000 | 0.0000 | 469.96 | | 47.79 | | 0.00 |
| | | | | | | | | | Net Check | 83.02 |
| | | | | | | | | | Net Pay | 83.02 |
| 55 | | Tapia, Josue | | | | | Check # 13345 | | ADVANCE | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13346 | | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| 64 | | Lindeman, Patricia B | | | | | Check # 13347 | | | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 36.62 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.30 | FICA-MED | 8.56 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 371.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 219.54 | FIT | 66.46 | | |
| | | | | | | | Illinois SIT | 29.23 | | |
| Totals | | 48.2500 | 0.0000 | 0.0000 | 0.0000 | 590.54 | | 140.87 | | 0.00 |
| | | | | | | | | | Net Check | 78.67 |
| | | | | | | | | | Net Pay | 78.67 |
| 65 | | Noriega, Sanja | | | | | Check # 13348 | | | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 24.52 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.00 | FICA-MED | 5.74 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 259.00 | FIT | 25.32 | | |
| Tipped Wages | 4.55 | 30.0000 | 0.0000 | 0.0000 | 0.0000 | 136.50 | Illinois SIT | 19.58 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 30.0000 | 0.0000 | 0.0000 | 0.0000 | 395.50 | | 75.16 | | 0.00 |
| | | | | | | | | | Net Check | 61.34 |
| | | | | | | | | | Net Pay | 61.34 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13349 | | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.34 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.13 | | |
| Wages | 12.00 | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 699.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 59.48 | | |
| | | | | | | | Illinois SIT | 34.60 | | |
| Totals | | 58.2500 | 0.0000 | 0.0000 | 0.0000 | 699.00 | | 147.55 | | 0.00 |
| | | | | | | | | | Net Check | 551.45 |
| | | | | | | | | | Net Pay | 551.45 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13350 | | | 07/27/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.07 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.90 | FICA-MED | 10.54 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 512.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 214.99 | FIT | 12.31 | | |
| | | | | | | | Illinois SIT | 32.18 | | |
| Totals | | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 726.99 | | 100.10 | | 0.00 |
| | | | | | | | | | Net Check | 114.89 |
| | | | | | | | | | Net Pay | 114.89 |
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13351 | | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | Check # 13352 | | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.18 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.57 | | |
| Wages | 11.00 | 66.2500 | 0.0000 | 0.0000 | 0.0000 | 728.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 43.89 | | |
| | | | | | | | Illinois SIT | 32.27 | | |
| Totals | | 66.2500 | 0.0000 | 0.0000 | 0.0000 | 728.75 | | 131.91 | | 0.00 |
| | | | | | | | | | Net Check | 596.84 |
| | | | | | | | | | Net Pay | 596.84 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13353 | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 79 | | Celestino, Rogelio | | | | | | Check # 13354 | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.76 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.87 | | |
| Wages | 10.00 | 80.0000 | 1.2500 | 0.0000 | 0.0000 | 818.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 54.69 | | |
| | | | | | | | Illinois SIT | 36.72 | | |
| Totals | | 80.0000 | 1.2500 | 0.0000 | 0.0000 | 818.75 | | 154.04 | | 0.00 |
| | | | | | | | | | Net Check | 664.71 |
| | | | | | | | | | Net Pay | 664.71 |
| 83 | | Pedder, Kelly A | | | | | | Check # 13355 | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.00 | FICA-SS | 54.36 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 638.00 | FICA-MED | 12.72 | | |
| Tipped Wages | 4.55 | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 238.88 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 43.26 | | |
| | | | | | | | Illinois SIT | 43.41 | | |
| Totals | | 52.5000 | 0.0000 | 0.0000 | 0.0000 | 876.88 | | 153.75 | | 0.00 |
| | | | | | | | | | Net Check | 85.13 |
| | | | | | | | | | Net Pay | 85.13 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | Neal, Hayle A | | | | | Check # 13356 | | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.80 | FICA-SS | 46.24 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED | 10.81 | | |
| Tipped Wages | 4.55 | 59.5000 | 0.0000 | 0.0000 | 0.0000 | 270.73 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 65.08 | | |
| | | | | | | | Illinois SIT | 36.91 | | |
| Totals | | 59.5000 | 0.0000 | 0.0000 | 0.0000 | 745.73 | | 159.04 | | 0.00 |
| | | | | | | | | | Net Check | 111.69 |
| | | | | | | | | | Net Pay | 111.69 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13357 | | | 07/27/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.10 | FICA-SS | 34.28 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 404.00 | FICA-MED | 8.02 | | |
| Tipped Wages | 4.55 | 32.7500 | 0.0000 | 0.0000 | 0.0000 | 149.01 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 25.11 | | |
| | | | | | | | Illinois SIT | 23.57 | | |
| Totals | | 32.7500 | 0.0000 | 0.0000 | 0.0000 | 553.01 | | 90.98 | | 0.00 |
| | | | | | | | | | Net Check | 58.03 |
| | | | | | | | | | Net Pay | 58.03 |
| 1 | | Giafis, Pete | | | | | Check # 13358 | | Cash Payroll | 08/10/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13359 | | | 08/10/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

**Ex. 12-A**

### Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **8** | | Pyle, Lisa | | | | | | Check # 13360 | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.28 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.60 | FICA-MED | 13.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 608.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 76.5000 | 0.0000 | 0.0000 | 0.0000 | 348.08 | FIT | 90.33 | | |
| | | | | | | | Illinois SIT | 47.33 | | |
| Totals | | 76.5000 | 0.0000 | 0.0000 | 0.0000 | 956.08 | | 210.80 | | 0.00 |
| | | | | | | | | | Net Check | 137.28 |
| | | | | | | | | | Net Pay | 137.28 |
| **11** | | Warkentien, Janet L | | | | | | Check # 13361 | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 65.12 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 15.23 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 682.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 0.5000 | 0.0000 | 0.0000 | 368.34 | FIT | 60.61 | | |
| | | | | | | | Illinois SIT | 51.99 | | |
| Totals | | 80.0000 | 0.5000 | 0.0000 | 0.0000 | 1,050.34 | | 192.95 | | 0.00 |
| | | | | | | | | | Net Check | 175.39 |
| | | | | | | | | | Net Pay | 175.39 |
| **17** | | Bertana, Laura M | | | | | | Check # 13362 | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.17 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.60 | FICA-MED | 9.39 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 425.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 49.0000 | 0.0000 | 0.0000 | 0.0000 | 222.95 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 24.46 | | |
| Totals | | 49.0000 | 0.0000 | 0.0000 | 0.0000 | 647.95 | | 74.02 | | 0.00 |
| | | | | | | | | | Net Check | 148.93 |
| | | | | | | | | | Net Pay | 148.93 |

DOL000517

**Ex. 12-A**

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **46** | | Delis, Christina | | | | | | Check # 13363 | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 27.44 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 6.41 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 305.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 30.2500 | 0.0000 | 0.0000 | 0.0000 | 137.64 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 21.91 | | |
| Totals | | 30.2500 | 0.0000 | 0.0000 | 0.0000 | 442.64 | | 55.76 | | 0.00 |
| | | | | | | | | | Net Check | 81.88 |
| | | | | | | | | | Net Pay | 81.88 |
| **49** | | Papanikolaou, Antonia | | | | | | Check # 13364 | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.41 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.79 | | |
| Wages | 12.00 | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 813.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 54.00 | | |
| | | | | | | | Illinois SIT | 36.44 | | |
| Totals | | 67.7500 | 0.0000 | 0.0000 | 0.0000 | 813.00 | | 152.64 | | 0.00 |
| | | | | | | | | | Net Check | 660.36 |
| | | | | | | | | | Net Pay | 660.36 |
| **52** | | Vallejo, Gavino | | | | | | Check # 13365 | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **54** | | Amdiamova, Venera T | | | | | Check # 13366 | | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 53.45 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.30 | FICA-MED | 12.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 563.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 299.16 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 31.25 | | |
| Totals | | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 862.16 | | 97.21 | | 0.00 |
| | | | | | | | | | Net Check | 201.95 |
| | | | | | | | | | Net Pay | 201.95 |
| **55** | | Tapia, Josue | | | | | Check # 13367 | | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| **56** | | Alverez Rocha, Antonio | | | | | Check # 13368 | | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| **64** | | Lindeman, Patricia B | | | | | Check # 13369 | | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.33 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.10 | FICA-MED | 10.37 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.7500 | 0.0000 | 0.0000 | 0.0000 | 240.01 | FIT | 81.40 | | |
| | | | | | | | Illinois SIT | 35.39 | | |
| Totals | | 52.7500 | 0.0000 | 0.0000 | 0.0000 | 715.01 | | 171.49 | | 0.00 |
| | | | | | | | | | Net Check | 68.52 |
| | | | | | | | | | Net Pay | 68.52 |

**Ex. 12-A**

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **65** | | Noriega, Sanja | | | | | Check # 13370 | | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 23.91 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.30 | FICA-MED | 5.59 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 245.70 | FIT | 24.33 | | |
| Tipped Wages | 4.55 | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 139.91 | Illinois SIT | 19.09 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 385.61 | | 72.92 | | 0.00 |
| | | | | | | | Net Check | 66.99 | | |
| | | | | | | | Net Pay | 66.99 | | |
| **67** | | Sepsakos, Trianthy | | | | | Check # 13371 | | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.48 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.57 | | |
| Wages | 12.00 | 66.5000 | 0.0000 | 0.0000 | 0.0000 | 798.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 71.36 | | |
| | | | | | | | Illinois SIT | 39.50 | | |
| Totals | | 66.5000 | 0.0000 | 0.0000 | 0.0000 | 798.00 | | 171.91 | | 0.00 |
| | | | | | | | Net Check | 626.09 | | |
| | | | | | | | Net Pay | 626.09 | | |
| **69** | | Avitia, Melanie P | | | | | Check # 13372 | | | 08/10/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.97 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.00 | FICA-MED | 12.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 625.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 57.5000 | 0.0000 | 0.0000 | 0.0000 | 261.63 | FIT | 28.28 | | |
| | | | | | | | Illinois SIT | 40.08 | | |
| Totals | | 57.5000 | 0.0000 | 0.0000 | 0.0000 | 886.63 | | 136.18 | | 0.00 |
| | | | | | | | Net Check | 125.45 | | |
| | | | | | | | Net Pay | 125.45 | | |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13373 | | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | Check # 13374 | | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.97 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.05 | | |
| Wages | 11.00 | 63.0000 | 0.0000 | 0.0000 | 0.0000 | 693.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 39.60 | | |
| | | | | | | | Illinois SIT | 30.50 | | |
| Totals | | 63.0000 | 0.0000 | 0.0000 | 0.0000 | 693.00 | | 123.12 | | 0.00 |
| | | | | | | | | | Net Check | 569.88 |
| | | | | | | | | | Net Pay | 569.88 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13375 | | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13376 | | 08/10/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.63 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.31 | | |
| Wages | 10.00 | 80.0000 | 3.2500 | 0.0000 | 0.0000 | 848.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 58.29 | | |
| | | | | | | | Illinois SIT | 38.21 | | |
| Totals | | 80.0000 | 3.2500 | 0.0000 | 0.0000 | 848.75 | | 161.44 | | 0.00 |
| | | | | | | | | | Net Check | 687.31 |
| | | | | | | | | | Net Pay | 687.31 |
| 83 | | Pedder, Kelly A | | | | | Check # 13377 | | 08/10/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.50 | FICA-SS | 40.67 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 491.00 | FICA-MED | 9.51 | | |
| Tipped Wages | 4.55 | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 164.94 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.17 | | |
| | | | | | | | Illinois SIT | 32.47 | | |
| Totals | | 36.2500 | 0.0000 | 0.0000 | 0.0000 | 655.94 | | 103.82 | | 0.00 |
| | | | | | | | | | Net Check | 61.12 |
| | | | | | | | | | Net Pay | 61.12 |
| 84 | | Neal, Hayle A | | | | | Check # 13378 | | 08/10/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.80 | FICA-SS | 34.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 388.00 | FICA-MED | 8.07 | | |
| Tipped Wages | 4.55 | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 168.35 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 42.36 | | |
| | | | | | | | Illinois SIT | 27.54 | | |
| Totals | | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 556.35 | | 112.46 | | 0.00 |
| | | | | | | | | | Net Check | 55.89 |
| | | | | | | | | | Net Pay | 55.89 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | | Check # 13379 | | 08/10/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 10.00 | FICA-SS | 34.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 443.00 | FICA-MED | 8.08 | | |
| Tipped Wages | 4.55 | 25.0000 | 0.0000 | 0.0000 | 0.0000 | 113.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 25.48 | | |
| | | | | | | | Illinois SIT | 23.75 | | |
| Totals | | 25.0000 | 0.0000 | 0.0000 | 0.0000 | 556.75 | | 91.83 | | 0.00 |
| | | | | | | | | | Net Check | 21.92 |
| | | | | | | | | | Net Pay | 21.92 |
| 1 | | Giafis, Pete | | | | | | Check # 13380 | Cash Payroll | 08/24/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13381 | | 08/24/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13382 | | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.95 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.70 | FICA-MED | 11.68 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 502.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 303.71 | FIT | 72.28 | | |
| | | | | | | | Illinois SIT | 39.88 | | |
| Totals | | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 805.71 | | 173.79 | | 0.00 |
| | | | | | | | | | Net Check | 129.92 |
| | | | | | | | | | Net Pay | 129.92 |

Ex. 12-A

Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13383 | | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.40 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 14.59 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 625.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 2.0000 | 0.0000 | 0.0000 | 381.35 | FIT | 56.21 | | |
| | | | | | | | Illinois SIT | 49.81 | | |
| Totals | | 80.0000 | 2.0000 | 0.0000 | 0.0000 | 1,006.35 | | 183.01 | | 0.00 |
| | | | | | | | | | Net Check | 198.34 |
| | | | | | | | | | Net Pay | 198.34 |
| 17 | | Bertana, Laura M | | | | | | Check # 13384 | | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.02 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.50 | FICA-MED | 10.77 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 267.31 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.13 | | |
| Totals | | 58.7500 | 0.0000 | 0.0000 | 0.0000 | 742.31 | | 85.92 | | 0.00 |
| | | | | | | | | | Net Check | 181.39 |
| | | | | | | | | | Net Pay | 181.39 |
| 46 | | Delis, Christina | | | | | | Check # 13385 | | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 26.90 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 6.29 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 261.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 172.90 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 21.48 | | |
| Totals | | 38.0000 | 0.0000 | 0.0000 | 0.0000 | 433.90 | | 54.67 | | 0.00 |
| | | | | | | | | | Net Check | 118.23 |
| | | | | | | | | | Net Pay | 118.23 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | Papanikolaou, Antonia | | | | | Check # 13386 | | | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.27 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.22 | | |
| Wages | 12.00 | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 843.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 57.60 | | |
| | | | | | | | Illinois SIT | 37.92 | | |
| Totals | | 70.2500 | 0.0000 | 0.0000 | 0.0000 | 843.00 | | 160.01 | | 0.00 |
| | | | | | | | | | Net Check | 682.99 |
| | | | | | | | | | Net Pay | 682.99 |
| 52 | | Vallejo, Gavino | | | | | Check # 13387 | | ADVANCE | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13388 | | Meal Ded. | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.67 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.50 | FICA-MED | 11.38 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 495.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 63.7500 | 0.0000 | 0.0000 | 0.0000 | 290.06 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 27.44 | | |
| Totals | | 63.7500 | 0.0000 | 0.0000 | 0.0000 | 785.06 | | 87.49 | | 0.00 |
| | | | | | | | | | Net Check | 202.57 |
| | | | | | | | | | Net Pay | 202.57 |
| 55 | | Tapia, Josue | | | | | Check # 13389 | | ADVANCE | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13390 | | | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13391 | | | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 37.89 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.00 | FICA-MED | 8.86 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 395.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 216.13 | FIT | 68.93 | | |
| | | | | | | | Illinois SIT | 30.25 | | |
| Totals | | 47.5000 | 0.0000 | 0.0000 | 0.0000 | 611.13 | | 145.93 | | 0.00 |
| | | | | | | | | | Net Check | 70.20 |
| | | | | | | | | | Net Pay | 70.20 |
| 65 | | | Noriega, Sanja | | | | Check # 13392 | | | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 28.95 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.40 | FICA-MED | 6.77 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 291.80 | FIT | 32.47 | | |
| Tipped Wages | 4.55 | 38.5000 | 0.0000 | 0.0000 | 0.0000 | 175.18 | Illinois SIT | 23.12 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 38.5000 | 0.0000 | 0.0000 | 0.0000 | 466.98 | | 91.31 | | 0.00 |
| | | | | | | | | | Net Check | 83.87 |
| | | | | | | | | | Net Pay | 83.87 |
| 69 | | | Avitia, Melanie P | | | | Check # 13394 | | | 08/24/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.43 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.30 | FICA-MED | 10.16 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 515.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 40.7500 | 0.0000 | 0.0000 | 0.0000 | 185.41 | FIT | 9.66 | | |
| | | | | | | | Illinois SIT | 30.86 | | |
| Totals | | 40.7500 | 0.0000 | 0.0000 | 0.0000 | 700.41 | | 94.11 | | 0.00 |
| | | | | | | | | | Net Check | 91.30 |
| | | | | | | | | | Net Pay | 91.30 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
### All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13395 | | | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | Check # 13396 | | ADVANCE | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.11 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.85 | | |
| Wages | 11.00 | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 679.25 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 37.95 | | |
| | | | | | | | Illinois SIT | 29.82 | | |
| Totals | | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 679.25 | | 119.73 | | 0.00 |
| | | | | | | | | | Net Check | 559.52 |
| | | | | | | | | | Net Pay | 559.52 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13397 | | | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |

DOL000527

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Celestino, Rogelio | | | | | Check # 13398 | | 08/24/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.53 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.82 | | |
| Wages | 10.00 | 80.0000 | 1.0000 | 0.0000 | 0.0000 | 815.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 54.24 | | |
| | | | | | | | Illinois SIT | 36.53 | | |
| Totals | | 80.0000 | 1.0000 | 0.0000 | 0.0000 | 815.00 | | 153.12 | | 0.00 |
| | | | | | | | | | Net Check | 661.88 |
| | | | | | | | | | Net Pay | 661.88 |
| 84 | | Neal, Hayle A | | | | | Check # 13399 | | 08/24/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.40 | FICA-SS | 32.05 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 319.00 | FICA-MED | 7.49 | | |
| Tipped Wages | 4.55 | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 197.93 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 37.63 | | |
| | | | | | | | Illinois SIT | 25.59 | | |
| Totals | | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 516.93 | | 102.76 | | 0.00 |
| | | | | | | | | | Net Check | 95.17 |
| | | | | | | | | | Net Pay | 95.17 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13400 | | 08/24/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11.00 | FICA-SS | 32.37 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 397.00 | FICA-MED | 7.57 | | |
| Tipped Wages | 4.55 | 27.5000 | 0.0000 | 0.0000 | 0.0000 | 125.13 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 22.02 | | |
| | | | | | | | Illinois SIT | 22.04 | | |
| Totals | | 27.5000 | 0.0000 | 0.0000 | 0.0000 | 522.13 | | 84.00 | | 0.00 |
| | | | | | | | | | Net Check | 41.13 |
| | | | | | | | | | Net Pay | 41.13 |

DOL000528

**Ex. 12-A**

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | | Sepsakos, Trianthy | | | | | Check # 13401 | | | 08/24/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.38 | ADVANCE | 576.33 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.62 | | |
| Wages | 12.00 | 61.0000 | 0.0000 | 0.0000 | 0.0000 | 732.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 63.44 | | |
| | | | | | | | Illinois SIT | 36.23 | | |
| Totals | | 61.0000 | 0.0000 | 0.0000 | 0.0000 | 732.00 | | 155.67 | | 576.33 |
| | | | | | | | | | Net Pay | 0.00 |
| 1 | | Giafis, Pete | | | | | Check # 13402 | | | 09/07/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13403 | | | 09/07/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | Check # 13404 | | | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.28 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.80 | FICA-MED | 13.63 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 601.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 338.98 | FIT | 88.39 | | |
| | | | | | | | Illinois SIT | 46.53 | | |
| Totals | | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 939.98 | | 206.83 | | 0.00 |
| | | | | | | | | | Net Check | 132.15 |
| | | | | | | | | | Net Pay | 132.15 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | Check # 13405 | | | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.36 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.40 | FICA-MED | 13.65 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 607.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 73.5000 | 0.0000 | 0.0000 | 0.0000 | 334.43 | FIT | 49.72 | | |
| | | | | | | | Illinois SIT | 46.60 | | |
| Totals | | 73.5000 | 0.0000 | 0.0000 | 0.0000 | 941.43 | | 168.33 | | 0.00 |
| | | | | | | | | | Net Check | 166.10 |
| | | | | | | | | | Net Pay | 166.10 |
| 17 | | Bertana, Laura M | | | | | Check # 13406 | | | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.02 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.90 | FICA-MED | 10.99 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 283.24 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.92 | | |
| Totals | | 62.2500 | 0.0000 | 0.0000 | 0.0000 | 758.24 | | 87.93 | | 0.00 |
| | | | | | | | | | Net Check | 195.31 |
| | | | | | | | | | Net Pay | 195.31 |
| 46 | | Delis, Christina | | | | | Check # 13407 | | | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.83 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.15 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 399.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 35.7500 | 0.0000 | 0.0000 | 0.0000 | 162.66 | FIT | 11.74 | | |
| | | | | | | | Illinois SIT | 27.80 | | |
| Totals | | 35.7500 | 0.0000 | 0.0000 | 0.0000 | 561.66 | | 82.52 | | 0.00 |
| | | | | | | | | | Net Check | 80.14 |
| | | | | | | | | | Net Pay | 80.14 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | Papanikolaou, Antonia | | | | | Check # 13408 | | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 31.24 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.31 | | |
| Wages | 12.00 | 42.0000 | 0.0000 | 0.0000 | 0.0000 | 504.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 20.21 | | |
| | | | | | | | Illinois SIT | 21.14 | | |
| Totals | | 42.0000 | 0.0000 | 0.0000 | 0.0000 | 504.00 | | 79.90 | | 0.00 |
| | | | | | | | | | Net Check | 424.10 |
| | | | | | | | | | Net Pay | 424.10 |
| 52 | | Vallejo, Gavino | | | | | Check # 13409 | | ADVANCE | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13410 | | Meal Ded. | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.14 | | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.60 | FICA-MED | 12.89 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 620.88 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 268.45 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 32.60 | | |
| Totals | | 59.0000 | 0.0000 | 0.0000 | 0.0000 | 889.33 | | 100.63 | | 0.00 |
| | | | | | | | | | Net Check | 167.82 |
| | | | | | | | | | Net Pay | 167.82 |
| 55 | | Tapia, Josue | | | | | Check # 13411 | | ADVANCE | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13412 | | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13413 | | | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 35.94 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.00 | FICA-MED | 8.41 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 375.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 204.75 | FIT | 65.17 | | |
| | | | | | | | Illinois SIT | 28.70 | | |
| Totals | | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 579.75 | | 138.22 | | 0.00 |
| | | | | | | | | | Net Check | 66.53 |
| | | | | | | | | | Net Pay | 66.53 |
| 65 | | | Noriega, Sanja | | | | Check # 13414 | | | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.50 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.30 | FICA-MED | 7.83 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 343.48 | FIT | 40.43 | | |
| Tipped Wages | 4.55 | 43.2500 | 0.0000 | 0.0000 | 0.0000 | 196.79 | Illinois SIT | 26.74 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 43.2500 | 0.0000 | 0.0000 | 0.0000 | 540.27 | | 108.50 | | 0.00 |
| | | | | | | | | | Net Check | 88.29 |
| | | | | | | | | | Net Pay | 88.29 |
| 67 | | | Sepsakos, Trianthy | | | | Check # 13415 | | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.08 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 10.31 | | |
| Wages | 12.00 | 59.2500 | 0.0000 | 0.0000 | 0.0000 | 711.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 60.92 | | |
| | | | | | | | Illinois SIT | 35.19 | | |
| Totals | | 59.2500 | 0.0000 | 0.0000 | 0.0000 | 711.00 | | 150.50 | | 0.00 |
| | | | | | | | | | Net Check | 560.50 |
| | | | | | | | | | Net Pay | 560.50 |

DOL000532

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | Check # 13416 | | | 09/07/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.13 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.80 | FICA-MED | 10.32 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 498.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 213.85 | FIT | 10.80 | | |
| | | | | | | | Illinois SIT | 31.43 | | |
| Totals | | 47.0000 | 0.0000 | 0.0000 | 0.0000 | 711.85 | | 96.68 | | 0.00 |
| | | | | | | | | | Net Check | 117.17 |
| | | | | | | | | | Net Pay | 117.17 |
| **70** | | Elorza- Barrita, Francisco | | | | | Check # 13417 | | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| **77** | | Papaleo, Heather E | | | | | Check # 13418 | | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.52 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.13 | | |
| Wages | 11.00 | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 492.25 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 19.03 | | |
| | | | | | | | Illinois SIT | 20.56 | | |
| Totals | | 44.7500 | 0.0000 | 0.0000 | 0.0000 | 492.25 | | 77.24 | | 0.00 |
| | | | | | | | | | Net Check | 415.01 |
| | | | | | | | | | Net Pay | 415.01 |

DOL000533

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **78** | | Vallejo Rangel, Cristian | | | | | | Check # 13419 | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| **79** | | Celestino, Rogelio | | | | | | Check # 13420 | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 25.03 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 5.85 | | |
| Wages | 10.00 | 40.0000 | 0.2500 | 0.0000 | 0.0000 | 403.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 10.18 | | |
| | | | | | | | Illinois SIT | 16.18 | | |
| Totals | | 40.0000 | 0.2500 | 0.0000 | 0.0000 | 403.75 | | 57.24 | | 0.00 |
| | | | | | | | | | Net Check | 346.51 |
| | | | | | | | | | Net Pay | 346.51 |
| **84** | | Neal, Hayle A | | | | | | Check # 13421 | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.50 | FICA-SS | 24.32 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 250.00 | FICA-MED | 5.69 | | |
| Tipped Wages | 4.55 | 31.2500 | 0.0000 | 0.0000 | 0.0000 | 142.19 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 24.99 | | |
| | | | | | | | Illinois SIT | 19.41 | | |
| Totals | | 31.2500 | 0.0000 | 0.0000 | 0.0000 | 392.19 | | 74.41 | | 0.00 |
| | | | | | | | | | Net Check | 67.78 |
| | | | | | | | | | Net Pay | 67.78 |

**Ex. 12-A**

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | Check # 13422 | | | 09/07/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9.50 | FICA-SS | 29.70 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 371.00 | FICA-MED | 6.94 | | |
| Tipped Wages | 4.55 | 23.7500 | 0.0000 | 0.0000 | 0.0000 | 108.06 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 17.71 | | |
| | | | | | | | Illinois SIT | 19.91 | | |
| Totals | | 23.7500 | 0.0000 | 0.0000 | 0.0000 | 479.06 | | 74.26 | | 0.00 |
| | | | | | | | | | Net Check | 33.80 |
| | | | | | | | | | Net Pay | 33.80 |
| 1 | | Giafis, Pete | | | | | Check # 13423 | | Cash Payroll | 09/21/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13424 | | | 09/21/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | Check # 13425 | | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.79 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.80 | FICA-MED | 13.75 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 609.26 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 338.98 | FIT | 89.38 | | |
| | | | | | | | Illinois SIT | 46.94 | | |
| Totals | | 74.5000 | 0.0000 | 0.0000 | 0.0000 | 948.24 | | 208.86 | | 0.00 |
| | | | | | | | | | Net Check | 130.12 |
| | | | | | | | | | Net Pay | 130.12 |

DOL000535

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13426 | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 63.50 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 32.00 | FICA-MED | 14.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 658.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 80.0000 | 0.2500 | 0.0000 | 0.0000 | 366.17 | FIT | 57.99 | | |
| | | | | | | | Illinois SIT | 50.70 | | |
| Totals | | 80.0000 | 0.2500 | 0.0000 | 0.0000 | 1,024.17 | | 187.04 | | 0.00 |
| | | | | | | | | | Net Check | 179.13 |
| | | | | | | | | | Net Pay | 179.13 |
| 17 | | Bertana, Laura M | | | | | | Check # 13427 | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.61 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.30 | FICA-MED | 11.84 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 540.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 60.7500 | 0.0000 | 0.0000 | 0.0000 | 276.41 | FIT | 5.29 | | |
| | | | | | | | Illinois SIT | 32.80 | | |
| Totals | | 60.7500 | 0.0000 | 0.0000 | 0.0000 | 816.41 | | 100.54 | | 0.00 |
| | | | | | | | | | Net Check | 175.87 |
| | | | | | | | | | Net Pay | 175.87 |
| 46 | | Delis, Christina | | | | | | Check # 13428 | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.18 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.76 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 385.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 33.0000 | 0.0000 | 0.0000 | 0.0000 | 150.15 | FIT | 9.09 | | |
| | | | | | | | Illinois SIT | 26.49 | | |
| Totals | | 33.0000 | 0.0000 | 0.0000 | 0.0000 | 535.15 | | 76.52 | | 0.00 |
| | | | | | | | | | Net Check | 73.63 |
| | | | | | | | | | Net Pay | 73.63 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13429 | | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13430 | | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.79 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.50 | FICA-MED | 13.99 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 662.90 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 66.2500 | 0.0000 | 0.0000 | 0.0000 | 301.44 | FIT | 4.13 | | |
| | | | | | | | Illinois SIT | 36.31 | | |
| Totals | | 66.2500 | 0.0000 | 0.0000 | 0.0000 | 964.34 | | 114.22 | | 0.00 |
| | | | | | | | | | Net Check | 187.22 |
| | | | | | | | | | Net Pay | 187.22 |
| 55 | | Tapia, Josue | | | | | Check # 13431 | | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 13.63 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 64.12 | | 0.00 |
| | | | | | | | | | Net Check | 595.88 |
| | | | | | | | | | Net Pay | 595.88 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13432 | | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13433 | | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.58 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.70 | FICA-MED | 7.85 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 363.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 178.59 | FIT | 60.59 | | |
| | | | | | | | Illinois SIT | 26.81 | | |
| Totals | | 39.2500 | 0.0000 | 0.0000 | 0.0000 | 541.59 | | 128.83 | | 0.00 |
| | | | | | | | | | Net Check | 49.76 |
| | | | | | | | | | Net Pay | 49.76 |
| 65 | | Noriega, Sanja | | | | | Check # 13434 | | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 34.46 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.40 | FICA-MED | 8.06 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 357.94 | FIT | 42.30 | | |
| Tipped Wages | 4.55 | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 197.93 | Illinois SIT | 27.52 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 555.87 | | 112.34 | | 0.00 |
| | | | | | | | | | Net Check | 85.59 |
| | | | | | | | | | Net Pay | 85.59 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13435 | | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 100.40 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 231.44 | | 0.00 |
| | | | | | | | | | Net Check | 808.56 |
| | | | | | | | | | Net Pay | 808.56 |

DOL000538

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | | Check # 13436 | | 09/21/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.18 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.80 | FICA-MED | 10.57 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 492.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 236.60 | FIT | 12.48 | | |
| | | | | | | | Illinois SIT | 32.26 | | |
| Totals | | 52.0000 | 0.0000 | 0.0000 | 0.0000 | 728.60 | | 100.49 | | 0.00 |
| | | | | | | | | | Net Check | 136.11 |
| | | | | | | | | | Net Pay | 136.11 |
| 70 | | Elorza- Barrita, Francisco | | | | | | Check # 13437 | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 21.25 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 75.62 | | 0.00 |
| | | | | | | | | | Net Check | 584.38 |
| | | | | | | | | | Net Pay | 584.38 |
| 77 | | Papaleo, Heather E | | | | | | Check # 13438 | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 18.42 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.31 | | |
| Wages | 11.00 | 27.0000 | 0.0000 | 0.0000 | 0.0000 | 297.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 10.89 | | |
| Totals | | 27.0000 | 0.0000 | 0.0000 | 0.0000 | 297.00 | | 33.62 | | 0.00 |
| | | | | | | | | | Net Check | 263.38 |
| | | | | | | | | | Net Pay | 263.38 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | Vallejo Rangel, Cristian | | | | | | Check # 13439 | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.86 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 115.16 | | 0.00 |
| | | | | | | | | | Net Check | 544.84 |
| | | | | | | | | | Net Pay | 544.84 |
| 84 | | Neal, Hayle A | | | | | | Check # 13440 | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.70 | FICA-SS | 33.55 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 374.00 | FICA-MED | 7.85 | | |
| Tipped Wages | 4.55 | 36.7500 | 0.0000 | 0.0000 | 0.0000 | 167.21 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 40.54 | | |
| | | | | | | | Illinois SIT | 26.79 | | |
| Totals | | 36.7500 | 0.0000 | 0.0000 | 0.0000 | 541.21 | | 108.73 | | 0.00 |
| | | | | | | | | | Net Check | 58.48 |
| | | | | | | | | | Net Pay | 58.48 |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13441 | | 09/21/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.80 | FICA-SS | 33.49 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 349.00 | FICA-MED | 7.83 | | |
| Tipped Wages | 4.55 | 42.0000 | 0.0000 | 0.0000 | 0.0000 | 191.10 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 23.82 | | |
| | | | | | | | Illinois SIT | 22.93 | | |
| Totals | | 42.0000 | 0.0000 | 0.0000 | 0.0000 | 540.10 | | 88.07 | | 0.00 |
| | | | | | | | | | Net Check | 103.03 |
| | | | | | | | | | Net Pay | 103.03 |

Ex. 12-A

## Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Giafis, Pete | | | | | | Check # 13442 | | 10/05/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13443 | | 10/05/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13444 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 55.91 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.60 | FICA-MED | 13.08 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 565.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 336.70 | FIT | 83.80 | | |
| | | | | | | | Illinois SIT | 44.63 | | |
| Totals | | 74.0000 | 0.0000 | 0.0000 | 0.0000 | 901.70 | | 197.42 | | 0.00 |
| | | | | | | | | | Net Check | 139.28 |
| | | | | | | | | | Net Pay | 139.28 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13445 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.78 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.60 | FICA-MED | 10.24 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 358.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 76.5000 | 0.0000 | 0.0000 | 0.0000 | 348.08 | FIT | 26.18 | | |
| | | | | | | | Illinois SIT | 34.95 | | |
| Totals | | 76.5000 | 0.0000 | 0.0000 | 0.0000 | 706.08 | | 115.15 | | 0.00 |
| | | | | | | | | | Net Check | 232.93 |
| | | | | | | | | | Net Pay | 232.93 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | Bertana, Laura M | | | | | | Check # 13446 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.08 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.00 | FICA-MED | 11.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 62.5000 | 0.0000 | 0.0000 | 0.0000 | 284.38 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 29.12 | | |
| Totals | | 62.5000 | 0.0000 | 0.0000 | 0.0000 | 759.38 | | 87.21 | | 0.00 |
| | | | | | | | | | Net Check | 197.17 |
| | | | | | | | | | Net Pay | 197.17 |
| **46** | | Delis, Christina | | | | | | Check # 13447 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 48.69 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 11.39 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 559.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 226.36 | FIT | 34.11 | | |
| | | | | | | | Illinois SIT | 38.88 | | |
| Totals | | 49.7500 | 0.0000 | 0.0000 | 0.0000 | 785.36 | | 133.07 | | 0.00 |
| | | | | | | | | | Net Check | 93.29 |
| | | | | | | | | | Net Pay | 93.29 |
| **52** | | Vallejo, Gavino | | | | | | Check # 13448 | | 10/05/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | Amdiamova, Venera T | | | | | | Check # 13449 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 57.52 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.60 | FICA-MED | 13.45 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 613.81 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 69.0000 | 0.0000 | 0.0000 | 0.0000 | 313.95 | FIT | 0.47 | | |
| | | | | | | | Illinois SIT | 33.22 | | |
| Totals | | 69.0000 | 0.0000 | 0.0000 | 0.0000 | 927.76 | | 104.66 | | 0.00 |
| | | | | | | | | | Net Check | 209.29 |
| | | | | | | | | | Net Pay | 209.29 |
| 55 | | Tapia, Josue | | | | | | Check # 13450 | | 10/05/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| 56 | | Alverez Rocha, Antonio | | | | | | Check # 13451 | | 10/05/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | Lindeman, Patricia B | | | | | | Check # 13452 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.07 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.30 | FICA-MED | 7.03 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 311.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.2500 | 0.0000 | 0.0000 | 0.0000 | 174.04 | FIT | 54.27 | | |
| | | | | | | | Illinois SIT | 24.01 | | |
| Totals | | 38.2500 | 0.0000 | 0.0000 | 0.0000 | 485.04 | | 115.38 | | 0.00 |
| | | | | | | | | | Net Check | 58.66 |
| | | | | | | | | | Net Pay | 58.66 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | Noriega, Sanja | | | | | | Check # 13453 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 28.25 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.00 | FICA-MED | 6.61 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 285.00 | FIT | 31.33 | | |
| Tipped Wages | 4.55 | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 170.63 | Illinois SIT | 22.55 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 455.63 | | 88.74 | | 0.00 |
| | | | | | | | | | Net Check | 81.89 |
| | | | | | | | | | Net Pay | 81.89 |
| 67 | | Sepsakos, Trianthy | | | | | | Check # 13454 | | 10/05/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 100.40 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 231.44 | | 0.00 |
| | | | | | | | | | Net Check | 808.56 |
| | | | | | | | | | Net Pay | 808.56 |
| 69 | | Avitia, Melanie P | | | | | | Check # 13455 | | 10/05/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.59 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.60 | FICA-MED | 9.26 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 427.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 46.5000 | 0.0000 | 0.0000 | 0.0000 | 211.58 | FIT | 3.47 | | |
| | | | | | | | Illinois SIT | 27.37 | | |
| Totals | | 46.5000 | 0.0000 | 0.0000 | 0.0000 | 638.58 | | 79.69 | | 0.00 |
| | | | | | | | | | Net Check | 131.89 |
| | | | | | | | | | Net Pay | 131.89 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13456 | | 10/05/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 19.96 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 74.33 | | 0.00 |
| | | | | | | | | | Net Check | 585.67 |
| | | | | | | | | | Net Pay | 585.67 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13457 | | 10/05/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.43 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.73 | | 0.00 |
| | | | | | | | | | Net Check | 545.27 |
| | | | | | | | | | Net Pay | 545.27 |
| 84 | | Neal, Hayle A | | | | | Check # 13458 | | 10/05/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.30 | FICA-SS | 26.97 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 295.00 | FICA-MED | 6.31 | | |
| Tipped Wages | 4.55 | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 139.91 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 29.26 | | |
| | | | | | | | Illinois SIT | 21.53 | | |
| Totals | | 30.7500 | 0.0000 | 0.0000 | 0.0000 | 434.91 | | 84.07 | | 0.00 |
| | | | | | | | | | Net Check | 55.84 |
| | | | | | | | | | Net Pay | 55.84 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | | Baltic, Jennifer L | | | | | Check # 13459 | | 10/05/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.80 | FICA-SS | 32.14 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FICA-MED | 7.52 | | |
| Tipped Wages | 4.55 | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 168.35 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 21.64 | | |
| | | | | | | | Illinois SIT | 21.42 | | |
| Totals | | 37.0000 | 0.0000 | 0.0000 | 0.0000 | 518.35 | | 82.72 | | 0.00 |
| | | | | | | | | | Net Check | 85.63 |
| | | | | | | | | | Net Pay | 85.63 |
| 86 | | | Elvas, Arce | | | | | Check # 13460 | | 10/05/18 |
| Wages | 9.00 | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 508.50 | FICA-SS | 31.53 | | |
| | | | | | | | FICA-MED | 7.37 | | |
| | | | | | | | FIT | 36.62 | | |
| | | | | | | | Illinois SIT | 25.17 | | |
| Totals | | 56.5000 | 0.0000 | 0.0000 | 0.0000 | 508.50 | | 100.69 | | 0.00 |
| | | | | | | | | | Net Check | 407.81 |
| | | | | | | | | | Net Pay | 407.81 |
| 1 | | | Giafis, Pete | | | | | Check # 13461 | Cash Payroll | 10/19/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | | Giafis, Efstathios | | | | | Check # 13462 | | 10/19/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13463 | | 10/19/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 52.83 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 27.00 | FICA-MED | 12.35 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 545.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 67.5000 | 0.0000 | 0.0000 | 0.0000 | 307.13 | FIT | 77.85 | | |
| | | | | | | | Illinois SIT | 42.18 | | |
| Totals | | 67.5000 | 0.0000 | 0.0000 | 0.0000 | 852.13 | | 185.21 | | 0.00 |
| | | | | | | | | | Net Check | 121.92 |
| | | | | | | | | | Net Pay | 121.92 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13464 | | 10/19/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.36 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.10 | FICA-MED | 12.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 523.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 353.76 | FIT | 43.25 | | |
| | | | | | | | Illinois SIT | 43.40 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 876.76 | | 153.73 | | 0.00 |
| | | | | | | | | | Net Check | 200.03 |
| | | | | | | | | | Net Pay | 200.03 |
| 17 | | Bertana, Laura M | | | | | | Check # 13465 | | 10/19/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.87 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.70 | FICA-MED | 10.96 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 280.96 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.95 | | |
| Totals | | 61.7500 | 0.0000 | 0.0000 | 0.0000 | 755.96 | | 86.78 | | 0.00 |
| | | | | | | | | | Net Check | 194.18 |
| | | | | | | | | | Net Pay | 194.18 |

Ex. 12-A

### Poros, Inc.
### Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **46** | | **Delis, Christina** | | | | | Check # 13466 | | | 10/19/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 35.87 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.39 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 408.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 170.63 | FIT | 13.44 | | |
| | | | | | | | Illinois SIT | 28.64 | | |
| Totals | | 37.5000 | 0.0000 | 0.0000 | 0.0000 | 578.63 | | 86.34 | | 0.00 |
| | | | | | | | | | Net Check | 84.29 |
| | | | | | | | | | Net Pay | 84.29 |
| **52** | | **Vallejo, Gavino** | | | | | Check # 13467 | | | 10/19/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| **54** | | **Amdiamova, Venera T** | | | | | Check # 13468 | | | 10/19/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 60.36 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.10 | FICA-MED | 14.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 676.68 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 296.89 | FIT | 5.05 | | |
| | | | | | | | Illinois SIT | 35.48 | | |
| Totals | | 65.2500 | 0.0000 | 0.0000 | 0.0000 | 973.57 | | 115.01 | | 0.00 |
| | | | | | | | | | Net Check | 181.88 |
| | | | | | | | | | Net Pay | 181.88 |
| **55** | | **Tapia, Josue** | | | | | Check # 13469 | | | 10/19/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **56** | | | Alverez Rocha, Antonio | | | | Check # 13470 | | | 10/19/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |
| **64** | | | Lindeman, Patricia B | | | | Check # 13471 | | | 10/19/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 25.96 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.90 | FICA-MED | 6.08 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 272.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 32.2500 | 0.0000 | 0.0000 | 0.0000 | 146.74 | FIT | 47.64 | | |
| | | | | | | | Illinois SIT | 20.73 | | |
| Totals | | 32.2500 | 0.0000 | 0.0000 | 0.0000 | 418.74 | | 100.41 | | 0.00 |
| | | | | | | | | | Net Check | 46.33 |
| | | | | | | | | | Net Pay | 46.33 |
| **65** | | | Noriega, Sanja | | | | Check # 13472 | | | 10/19/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 31.29 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.60 | FICA-MED | 7.32 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 304.47 | FIT | 36.24 | | |
| Tipped Wages | 4.55 | 44.0000 | 0.0000 | 0.0000 | 0.0000 | 200.20 | Illinois SIT | 24.98 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 44.0000 | 0.0000 | 0.0000 | 0.0000 | 504.67 | | 99.83 | | 0.00 |
| | | | | | | | | | Net Check | 100.37 |
| | | | | | | | | | Net Pay | 100.37 |
| **67** | | | Sepsakos, Trianthy | | | | Check # 13473 | | | 10/19/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 100.40 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 231.44 | | 0.00 |
| | | | | | | | | | Net Check | 808.56 |
| | | | | | | | | | Net Pay | 808.56 |

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | Avitia, Melanie P | | | | | Check # 13474 | | 10/19/18 | |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 50.08 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.80 | FICA-MED | 11.71 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 537.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 59.5000 | 0.0000 | 0.0000 | 0.0000 | 270.73 | FIT | 20.39 | | |
| | | | | | | | Illinois SIT | 35.75 | | |
| Totals | | 59.5000 | 0.0000 | 0.0000 | 0.0000 | 807.73 | | 117.93 | | 0.00 |
| | | | | | | | | | Net Check | 152.80 |
| | | | | | | | | | Net Pay | 152.80 |
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13475 | | 10/19/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 19.96 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 74.33 | | 0.00 |
| | | | | | | | | | Net Check | 585.67 |
| | | | | | | | | | Net Pay | 585.67 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13476 | | 10/19/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.43 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.73 | | 0.00 |
| | | | | | | | | | Net Check | 545.27 |
| | | | | | | | | | Net Pay | 545.27 |

DOL000550

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | Neal, Hayle A | | | | | Check # 13477 | | | 10/19/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 7.70 | FICA-SS | 11.01 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 90.00 | FICA-MED | 2.57 | | |
| Tipped Wages | 4.55 | 19.2500 | 0.0000 | 0.0000 | 0.0000 | 87.59 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.53 | | |
| | | | | | | | Illinois SIT | 8.79 | | |
| Totals | | 19.2500 | 0.0000 | 0.0000 | 0.0000 | 177.59 | | 25.90 | | 0.00 |
| | | | | | | | | | Net Check | 61.69 |
| | | | | | | | | | Net Pay | 61.69 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13478 | | | 10/19/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.00 | FICA-SS | 30.56 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 345.00 | FICA-MED | 7.15 | | |
| Tipped Wages | 4.55 | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 147.88 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 19.10 | | |
| | | | | | | | Illinois SIT | 20.16 | | |
| Totals | | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 492.88 | | 76.97 | | 0.00 |
| | | | | | | | | | Net Check | 70.91 |
| | | | | | | | | | Net Pay | 70.91 |
| 86 | | Elvas, Arce | | | | | Check # 13479 | | | 10/19/18 |
| Wages | 9.00 | 57.0000 | 0.0000 | 0.0000 | 0.0000 | 513.00 | FICA-SS | 31.80 | | |
| | | | | | | | FICA-MED | 7.44 | | |
| | | | | | | | FIT | 37.16 | | |
| | | | | | | | Illinois SIT | 25.39 | | |
| Totals | | 57.0000 | 0.0000 | 0.0000 | 0.0000 | 513.00 | | 101.79 | | 0.00 |
| | | | | | | | | | Net Check | 411.21 |
| | | | | | | | | | Net Pay | 411.21 |
| 1 | | Giafis, Pete | | | | | Check # 13480 | | | 11/02/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Giafis, Efstathios | | | | | | Check # 13481 | | 11/02/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| | | | | | | | | | | |
| 8 | | Pyle, Lisa | | | | | | Check # 13482 | | 11/02/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 61.21 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.90 | FICA-MED | 14.32 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 635.83 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 351.49 | FIT | 94.07 | | |
| | | | | | | | Illinois SIT | 48.87 | | |
| Totals | | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 987.32 | | 218.47 | | 0.00 |
| | | | | | | | | | Net Check | 133.02 |
| | | | | | | | | | Net Pay | 133.02 |
| | | | | | | | | | | |
| 11 | | Warkentien, Janet L | | | | | | Check # 13483 | | 11/02/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 60.18 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.70 | FICA-MED | 14.07 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 610.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.2500 | 0.0000 | 0.0000 | 0.0000 | 360.59 | FIT | 52.64 | | |
| | | | | | | | Illinois SIT | 48.04 | | |
| Totals | | 79.2500 | 0.0000 | 0.0000 | 0.0000 | 970.59 | | 174.93 | | 0.00 |
| | | | | | | | | | Net Check | 185.66 |
| | | | | | | | | | Net Pay | 185.66 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | Bertana, Laura M | | | | | Check # 13484 | | | 11/02/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.90 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.60 | FICA-MED | 11.67 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.5000 | 0.0000 | 0.0000 | 0.0000 | 279.83 | FIT | 4.14 | | |
| | | | | | | | Illinois SIT | 31.37 | | |
| Totals | | 61.5000 | 0.0000 | 0.0000 | 0.0000 | 804.83 | | 97.08 | | 0.00 |
| | | | | | | | | | Net Check | 182.75 |
| | | | | | | | | | Net Pay | 182.75 |
| **52** | | Vallejo, Gavino | | | | | Check # 13485 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| **54** | | Amdiamova, Venera T | | | | | Check # 13486 | | | 11/02/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 63.65 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 28.90 | FICA-MED | 14.88 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 697.87 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 72.2500 | 0.0000 | 0.0000 | 0.0000 | 328.74 | FIT | 10.35 | | |
| | | | | | | | Illinois SIT | 38.11 | | |
| Totals | | 72.2500 | 0.0000 | 0.0000 | 0.0000 | 1,026.61 | | 126.99 | | 0.00 |
| | | | | | | | | | Net Check | 201.75 |
| | | | | | | | | | Net Pay | 201.75 |
| **55** | | Tapia, Josue | | | | | Check # 13487 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13488 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | Net Check | | 304.76 |
| | | | | | | | | Net Pay | | 304.76 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13489 | | | 11/02/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 27.06 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.50 | FICA-MED | 6.32 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 260.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 176.31 | FIT | 49.40 | | |
| | | | | | | | Illinois SIT | 21.60 | | |
| Totals | | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 436.31 | | 104.38 | | 0.00 |
| | | | | | | | | Net Check | | 71.93 |
| | | | | | | | | Net Pay | | 71.93 |
| 65 | | | Noriega, Sanja | | | | Check # 13490 | | | 11/02/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 29.55 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.10 | FICA-MED | 6.91 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 304.90 | FIT | 33.44 | | |
| Tipped Wages | 4.55 | 37.7500 | 0.0000 | 0.0000 | 0.0000 | 171.76 | Illinois SIT | 23.59 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 37.7500 | 0.0000 | 0.0000 | 0.0000 | 476.66 | | 93.49 | | 0.00 |
| | | | | | | | | Net Check | | 78.27 |
| | | | | | | | | Net Pay | | 78.27 |
| 67 | | | Sepsakos, Trianthy | | | | Check # 13491 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.67 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 14.65 | | |
| Wages | 13.00 | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 1,010.75 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 96.89 | | |
| | | | | | | | Illinois SIT | 50.03 | | |
| Totals | | 77.7500 | 0.0000 | 0.0000 | 0.0000 | 1,010.75 | | 224.24 | | 0.00 |
| | | | | | | | | Net Check | | 786.51 |
| | | | | | | | | Net Pay | | 786.51 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | Check # 13492 | | | 11/02/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 46.62 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.90 | FICA-MED | 10.90 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 537.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 214.99 | FIT | 14.81 | | |
| | | | | | | | Illinois SIT | 32.99 | | |
| Totals | | 47.2500 | 0.0000 | 0.0000 | 0.0000 | 751.99 | | 105.32 | | 0.00 |
| | | | | | | | | | Net Check | 109.67 |
| | | | | | | | | | Net Pay | 109.67 |
| **70** | | Elorza- Barrita, Francisco | | | | | Check # 13493 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 19.96 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 74.33 | | 0.00 |
| | | | | | | | | | Net Check | 585.67 |
| | | | | | | | | | Net Pay | 585.67 |
| **78** | | Vallejo Rangel, Cristian | | | | | Check # 13494 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.43 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.73 | | 0.00 |
| | | | | | | | | | Net Check | 545.27 |
| | | | | | | | | | Net Pay | 545.27 |

DOL000555

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | Neal, Hayle A | | | | | Check # 13495 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14.70 | FICA-SS | 32.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 360.00 | FICA-MED | 7.64 | | |
| Tipped Wages | 4.55 | 36.7500 | 0.0000 | 0.0000 | 0.0000 | 167.21 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 38.86 | | |
| | | | | | | | Illinois SIT | 26.10 | | |
| Totals | | 36.7500 | 0.0000 | 0.0000 | 0.0000 | 527.21 | | 105.29 | | 0.00 |
| | | | | | | | | | Net Check | 61.92 |
| | | | | | | | | | Net Pay | 61.92 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13496 | | | 11/02/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9.10 | FICA-SS | 30.53 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 389.00 | FICA-MED | 7.14 | | |
| Tipped Wages | 4.55 | 22.7500 | 0.0000 | 0.0000 | 0.0000 | 103.51 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 19.06 | | |
| | | | | | | | Illinois SIT | 20.14 | | |
| Totals | | 22.7500 | 0.0000 | 0.0000 | 0.0000 | 492.51 | | 76.87 | | 0.00 |
| | | | | | | | | | Net Check | 26.64 |
| | | | | | | | | | Net Pay | 26.64 |
| 86 | | Elvas, Arce | | | | | Check # 13497 | | | 11/02/18 |
| Wages | 9.00 | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 405.00 | FICA-SS | 25.11 | | |
| | | | | | | | FICA-MED | 5.87 | | |
| | | | | | | | FIT | 26.27 | | |
| | | | | | | | Illinois SIT | 20.05 | | |
| Totals | | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 405.00 | | 77.30 | | 0.00 |
| | | | | | | | | | Net Check | 327.70 |
| | | | | | | | | | Net Pay | 327.70 |
| 1 | | Giafis, Pete | | | | | Check # 13498 | | | 11/16/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Giafis, Efstathios | | | | | | Check # 13499 | | 11/16/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | | Check # 13500 | | 11/16/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.68 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.80 | FICA-MED | 13.72 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 596.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 350.35 | FIT | 89.16 | | |
| | | | | | | | Illinois SIT | 46.84 | | |
| Totals | | 77.0000 | 0.0000 | 0.0000 | 0.0000 | 946.35 | | 208.40 | | 0.00 |
| | | | | | | | | | Net Check | 141.95 |
| | | | | | | | | | Net Pay | 141.95 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13501 | | 11/16/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.76 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.90 | FICA-MED | 13.98 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 601.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.7500 | 0.0000 | 0.0000 | 0.0000 | 362.86 | FIT | 51.96 | | |
| | | | | | | | Illinois SIT | 47.71 | | |
| Totals | | 79.7500 | 0.0000 | 0.0000 | 0.0000 | 963.86 | | 173.41 | | 0.00 |
| | | | | | | | | | Net Check | 189.45 |
| | | | | | | | | | Net Pay | 189.45 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **17** | | Bertana, Laura M | | | | | Check # 13502 | | | 11/16/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.39 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 20.10 | FICA-MED | 9.91 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 455.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 50.2500 | 0.0000 | 0.0000 | 0.0000 | 228.64 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 25.37 | | |
| Totals | | 50.2500 | 0.0000 | 0.0000 | 0.0000 | 683.64 | | 77.67 | | 0.00 |
| | | | | | | | | | Net Check | 150.97 |
| | | | | | | | | | Net Pay | 150.97 |
| **52** | | Vallejo, Gavino | | | | | Check # 13503 | | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| **54** | | Amdiamova, Venera T | | | | | Check # 13504 | | | 11/16/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.76 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 29.30 | FICA-MED | 13.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 614.44 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 73.2500 | 0.0000 | 0.0000 | 0.0000 | 333.29 | FIT | 2.47 | | |
| | | | | | | | Illinois SIT | 34.20 | | |
| Totals | | 73.2500 | 0.0000 | 0.0000 | 0.0000 | 947.73 | | 109.17 | | 0.00 |
| | | | | | | | | | Net Check | 224.12 |
| | | | | | | | | | Net Pay | 224.12 |
| **55** | | Tapia, Josue | | | | | Check # 13505 | | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13506 | | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | Net Check | | 304.75 |
| | | | | | | | | Net Pay | | 304.75 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13507 | | | 11/16/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.11 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.20 | FICA-MED | 7.75 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 327.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.5000 | 0.0000 | 0.0000 | 0.0000 | 207.03 | FIT | 59.68 | | |
| | | | | | | | Illinois SIT | 26.43 | | |
| Totals | | 45.5000 | 0.0000 | 0.0000 | 0.0000 | 534.03 | | 126.97 | | 0.00 |
| | | | | | | | | Net Check | | 80.06 |
| | | | | | | | | Net Pay | | 80.06 |
| 65 | | | Noriega, Sanja | | | | Check # 13508 | | | 11/16/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 42.79 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 22.10 | FICA-MED | 10.01 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 438.75 | FIT | 58.41 | | |
| Tipped Wages | 4.55 | 55.2500 | 0.0000 | 0.0000 | 0.0000 | 251.39 | Illinois SIT | 34.16 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 55.2500 | 0.0000 | 0.0000 | 0.0000 | 690.14 | | 145.37 | | 0.00 |
| | | | | | | | | Net Check | | 106.02 |
| | | | | | | | | Net Pay | | 106.02 |
| 67 | | | Sepsakos, Trianthy | | | | Check # 13509 | | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.99 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 12.16 | | |
| Wages | 13.00 | 64.5000 | 0.0000 | 0.0000 | 0.0000 | 838.50 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 76.22 | | |
| | | | | | | | Illinois SIT | 41.51 | | |
| Totals | | 64.5000 | 0.0000 | 0.0000 | 0.0000 | 838.50 | | 181.88 | | 0.00 |
| | | | | | | | | Net Check | | 656.62 |
| | | | | | | | | Net Pay | | 656.62 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | | Avitia, Melanie P | | | | | Check # 13510 | | 11/16/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 45.59 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.10 | FICA-MED | 10.66 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 518.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 217.26 | FIT | 13.14 | | |
| | | | | | | | Illinois SIT | 32.16 | | |
| Totals | | 47.7500 | 0.0000 | 0.0000 | 0.0000 | 735.26 | | 101.55 | | 0.00 |
| | | | | | | | | | Net Check | 115.71 |
| | | | | | | | | | Net Pay | 115.71 |
| **70** | | | Elorza- Barrita, Francisco | | | | | Check # 13511 | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 19.96 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 74.33 | | 0.00 |
| | | | | | | | | | Net Check | 585.67 |
| | | | | | | | | | Net Pay | 585.67 |
| **78** | | | Vallejo Rangel, Cristian | | | | | Check # 13512 | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.43 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.73 | | 0.00 |
| | | | | | | | | | Net Check | 545.27 |
| | | | | | | | | | Net Pay | 545.27 |

**Ex. 12-A**

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | Neal, Hayle A | | | | | | Check # 13513 | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.40 | FICA-SS | 37.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 410.00 | FICA-MED | 8.82 | | |
| Tipped Wages | 4.55 | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 197.93 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 48.55 | | |
| | | | | | | | Illinois SIT | 30.09 | | |
| Totals | | 43.5000 | 0.0000 | 0.0000 | 0.0000 | 607.93 | | 125.15 | | 0.00 |
| | | | | | | | | | Net Check | 72.78 |
| | | | | | | | | | Net Pay | 72.78 |
| 85 | | Baltic, Jennifer L | | | | | | Check # 13514 | | 11/16/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 8.40 | FICA-SS | 27.13 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 342.00 | FICA-MED | 6.34 | | |
| Tipped Wages | 4.55 | 21.0000 | 0.0000 | 0.0000 | 0.0000 | 95.55 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 13.56 | | |
| | | | | | | | Illinois SIT | 17.42 | | |
| Totals | | 21.0000 | 0.0000 | 0.0000 | 0.0000 | 437.55 | | 64.45 | | 0.00 |
| | | | | | | | | | Net Check | 31.10 |
| | | | | | | | | | Net Pay | 31.10 |
| 1 | | Giafis, Pete | | | | | | Check # 13515 | | 11/30/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | | Check # 13516 | | 11/30/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13517 | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 49.83 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 24.50 | FICA-MED | 11.65 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 525.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 278.69 | FIT | 72.04 | | |
| | | | | | | | Illinois SIT | 39.78 | | |
| Totals | | 61.2500 | 0.0000 | 0.0000 | 0.0000 | 803.69 | | 173.30 | | 0.00 |
| | | | | | | | | | Net Check | 105.39 |
| | | | | | | | | | Net Pay | 105.39 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13518 | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 57.44 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.90 | FICA-MED | 13.43 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 351.49 | FIT | 48.23 | | |
| | | | | | | | Illinois SIT | 45.86 | | |
| Totals | | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 926.49 | | 164.96 | | 0.00 |
| | | | | | | | | | Net Check | 186.53 |
| | | | | | | | | | Net Pay | 186.53 |
| 17 | | Bertana, Laura M | | | | | | Check # 13519 | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.59 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.00 | FICA-MED | 9.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 450.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 204.75 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 23.94 | | |
| Totals | | 45.0000 | 0.0000 | 0.0000 | 0.0000 | 654.75 | | 74.03 | | 0.00 |
| | | | | | | | | | Net Check | 130.72 |
| | | | | | | | | | Net Pay | 130.72 |

DOL000562

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Delis, Christina | | | | | Check # 13520 | | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 36.39 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 8.51 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 406.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 39.7500 | 0.0000 | 0.0000 | 0.0000 | 180.86 | FIT | 14.26 | | |
| | | | | | | | Illinois SIT | 29.05 | | |
| Totals | | 39.7500 | 0.0000 | 0.0000 | 0.0000 | 586.86 | | 88.21 | | 0.00 |
| | | | | | | | | | Net Check | 92.65 |
| | | | | | | | | | Net Pay | 92.65 |
| 52 | | Vallejo, Gavino | | | | | Check # 13521 | | | 11/30/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13522 | | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 51.54 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 25.60 | FICA-MED | 12.06 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 540.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 64.0000 | 0.0000 | 0.0000 | 0.0000 | 291.20 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 28.44 | | |
| Totals | | 64.0000 | 0.0000 | 0.0000 | 0.0000 | 831.20 | | 92.04 | | 0.00 |
| | | | | | | | | | Net Check | 199.16 |
| | | | | | | | | | Net Pay | 199.16 |
| 55 | | Tapia, Josue | | | | | Check # 13523 | | | 11/30/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Alverez Rocha, Antonio | | | | Check # 13524 | | | 11/30/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |
| 64 | | | Lindeman, Patricia B | | | | Check # 13525 | | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.64 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.50 | FICA-MED | 7.16 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 318.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 176.31 | FIT | 55.20 | | |
| | | | | | | | Illinois SIT | 24.47 | | |
| Totals | | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 494.31 | | 117.47 | | 0.00 |
| | | | | | | | | | Net Check | 58.84 |
| | | | | | | | | | Net Pay | 58.84 |
| 65 | | | Noriega, Sanja | | | | Check # 13526 | | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 28.06 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.60 | FICA-MED | 6.56 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 275.22 | FIT | 31.04 | | |
| Tipped Wages | 4.55 | 39.0000 | 0.0000 | 0.0000 | 0.0000 | 177.45 | Illinois SIT | 22.41 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 39.0000 | 0.0000 | 0.0000 | 0.0000 | 452.67 | | 88.07 | | 0.00 |
| | | | | | | | | | Net Check | 89.38 |
| | | | | | | | | | Net Pay | 89.38 |
| 69 | | | Avitia, Melanie P | | | | Check # 13527 | | | 11/30/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.62 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 19.80 | FICA-MED | 9.50 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 430.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 49.5000 | 0.0000 | 0.0000 | 0.0000 | 225.23 | FIT | 5.14 | | |
| | | | | | | | Illinois SIT | 28.20 | | |
| Totals | | 49.5000 | 0.0000 | 0.0000 | 0.0000 | 655.23 | | 83.46 | | 0.00 |
| | | | | | | | | | Net Check | 141.77 |
| | | | | | | | | | Net Pay | 141.77 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | Elorza- Barrita, Francisco | | | | | Check # 13528 | | 11/30/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 19.96 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 74.33 | | 0.00 |
| | | | | | | | | | Net Check | 585.67 |
| | | | | | | | | | Net Pay | 585.67 |
| 78 | | Vallejo Rangel, Cristian | | | | | Check # 13529 | | 11/30/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.43 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.73 | | 0.00 |
| | | | | | | | | | Net Check | 545.27 |
| | | | | | | | | | Net Pay | 545.27 |
| 84 | | Neal, Hayle A | | | | | Check # 13530 | | 11/30/18 | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.80 | FICA-SS | 28.45 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 302.00 | FICA-MED | 6.65 | | |
| Tipped Wages | 4.55 | 34.5000 | 0.0000 | 0.0000 | 0.0000 | 156.98 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 31.67 | | |
| | | | | | | | Illinois SIT | 22.72 | | |
| Totals | | 34.5000 | 0.0000 | 0.0000 | 0.0000 | 458.98 | | 89.49 | | 0.00 |
| | | | | | | | | | Net Check | 67.49 |
| | | | | | | | | | Net Pay | 67.49 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL

All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | Baltic, Jennifer L | | | | | Check # 13531 | | | 11/30/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 16.40 | FICA-SS | 32.77 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 342.00 | FICA-MED | 7.67 | | |
| Tipped Wages | 4.55 | 41.0000 | 0.0000 | 0.0000 | 0.0000 | 186.55 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 22.66 | | |
| | | | | | | | Illinois SIT | 21.93 | | |
| Totals | | 41.0000 | 0.0000 | 0.0000 | 0.0000 | 528.55 | | 85.03 | | 0.00 |
| | | | | | | | | | Net Check | 101.52 |
| | | | | | | | | | Net Pay | 101.52 |
| 1 | | Giafis, Pete | | | | | Check # 13532 | | Cash Payroll | 12/14/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13533 | | | 12/14/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |
| 8 | | Pyle, Lisa | | | | | Check # 13534 | | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 59.06 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.30 | FICA-MED | 13.82 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 608.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 75.7500 | 0.0000 | 0.0000 | 0.0000 | 344.66 | FIT | 89.92 | | |
| | | | | | | | Illinois SIT | 47.16 | | |
| Totals | | 75.7500 | 0.0000 | 0.0000 | 0.0000 | 952.66 | | 209.96 | | 0.00 |
| | | | | | | | | | Net Check | 134.70 |
| | | | | | | | | | Net Pay | 134.70 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Warkentien, Janet L | | | | | | Check # 13535 | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 58.37 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 30.90 | FICA-MED | 13.65 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 590.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 351.49 | FIT | 49.73 | | |
| | | | | | | | Illinois SIT | 46.60 | | |
| Totals | | 77.2500 | 0.0000 | 0.0000 | 0.0000 | 941.49 | | 168.35 | | 0.00 |
| | | | | | | | | | Net Check | 183.14 |
| | | | | | | | | | Net Pay | 183.14 |
| 17 | | Bertana, Laura M | | | | | | Check # 13536 | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 43.50 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.00 | FICA-MED | 10.17 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 440.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 57.5000 | 0.0000 | 0.0000 | 0.0000 | 261.63 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 26.26 | | |
| Totals | | 57.5000 | 0.0000 | 0.0000 | 0.0000 | 701.63 | | 79.93 | | 0.00 |
| | | | | | | | | | Net Check | 181.70 |
| | | | | | | | | | Net Pay | 181.70 |
| 46 | | Delis, Christina | | | | | | Check # 13537 | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 39.39 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.21 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 434.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 44.2500 | 0.0000 | 0.0000 | 0.0000 | 201.34 | FIT | 19.11 | | |
| | | | | | | | Illinois SIT | 31.45 | | |
| Totals | | 44.2500 | 0.0000 | 0.0000 | 0.0000 | 635.34 | | 99.16 | | 0.00 |
| | | | | | | | | | Net Check | 102.18 |
| | | | | | | | | | Net Pay | 102.18 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | Check # 13538 | | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| 54 | | Amdiamova, Venera T | | | | | Check # 13539 | | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 56.73 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.30 | FICA-MED | 13.27 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 615.90 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 299.16 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 32.59 | | |
| Totals | | 65.7500 | 0.0000 | 0.0000 | 0.0000 | 915.06 | | 102.59 | | 0.00 |
| | | | | | | | | | Net Check | 196.57 |
| | | | | | | | | | Net Pay | 196.57 |
| 55 | | Tapia, Josue | | | | | Check # 13540 | | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| 56 | | Alverez Rocha, Antonio | | | | | Check # 13541 | | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.79 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.25 | | 0.00 |
| | | | | | | | | | Net Check | 304.75 |
| | | | | | | | | | Net Pay | 304.75 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13542 | | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 27.88 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.80 | FICA-MED | 6.52 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 304.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 32.0000 | 0.0000 | 0.0000 | 0.0000 | 145.60 | FIT | 50.73 | | |
| | | | | | | | Illinois SIT | 22.26 | | |
| Totals | | 32.0000 | 0.0000 | 0.0000 | 0.0000 | 449.60 | | 107.39 | | 0.00 |
| | | | | | | | | | Net Check | 38.21 |
| | | | | | | | | | Net Pay | 38.21 |
| 65 | | Noriega, Sanja | | | | | Check # 13543 | | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 35.20 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 18.40 | FICA-MED | 8.23 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 358.42 | FIT | 43.72 | | |
| Tipped Wages | 4.55 | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 209.30 | Illinois SIT | 28.10 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 46.0000 | 0.0000 | 0.0000 | 0.0000 | 567.72 | | 115.25 | | 0.00 |
| | | | | | | | | | Net Check | 94.05 |
| | | | | | | | | | Net Pay | 94.05 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13544 | | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 100.40 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 231.44 | | 0.00 |
| | | | | | | | | | Net Check | 808.56 |
| | | | | | | | | | Net Pay | 808.56 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | | Check # 13545 | | 12/14/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.55 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 23.20 | FICA-MED | 11.12 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 503.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 58.0000 | 0.0000 | 0.0000 | 0.0000 | 263.90 | FIT | 16.31 | | |
| | | | | | | | Illinois SIT | 33.73 | | |
| Totals | | 58.0000 | 0.0000 | 0.0000 | 0.0000 | 766.90 | | 108.71 | | 0.00 |
| | | | | | | | | | Net Check | 155.19 |
| | | | | | | | | | Net Pay | 155.19 |
| **70** | | Elorza- Barrita, Francisco | | | | | | Check # 13546 | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 19.96 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 74.33 | | 0.00 |
| | | | | | | | | | Net Check | 585.67 |
| | | | | | | | | | Net Pay | 585.67 |
| **78** | | Vallejo Rangel, Cristian | | | | | | Check # 13547 | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.43 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.73 | | 0.00 |
| | | | | | | | | | Net Check | 545.27 |
| | | | | | | | | | Net Pay | 545.27 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | Neal, Hayle A | | | | | Check # 13548 | | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.40 | FICA-SS | 26.73 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 290.00 | FICA-MED | 6.26 | | |
| Tipped Wages | 4.55 | 31.0000 | 0.0000 | 0.0000 | 0.0000 | 141.05 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 28.87 | | |
| | | | | | | | Illinois SIT | 21.34 | | |
| Totals | | 31.0000 | 0.0000 | 0.0000 | 0.0000 | 431.05 | | 83.20 | | 0.00 |
| | | | | | | | | | Net Check | 57.85 |
| | | | | | | | | | Net Pay | 57.85 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13549 | | | 12/14/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13.00 | FICA-SS | 30.68 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 347.00 | FICA-MED | 7.17 | | |
| Tipped Wages | 4.55 | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 147.88 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 19.30 | | |
| | | | | | | | Illinois SIT | 20.26 | | |
| Totals | | 32.5000 | 0.0000 | 0.0000 | 0.0000 | 494.88 | | 77.41 | | 0.00 |
| | | | | | | | | | Net Check | 70.47 |
| | | | | | | | | | Net Pay | 70.47 |
| 1 | | Giafis, Pete | | | | | Check # 13550 | | | 12/28/18 |
| Salaried | 2,500.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | FICA-SS | 155.00 | Cash Payroll | 0.00 |
| | | | | | | | FICA-MED | 36.25 | | |
| | | | | | | | FIT | 362.52 | | |
| | | | | | | | Illinois SIT | 123.75 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,500.00 | | 677.52 | | 0.00 |
| | | | | | | | | | Net Check | 1,822.48 |
| | | | | | | | | | Net Pay | 1,822.48 |
| 2 | | Giafis, Efstathios | | | | | Check # 13551 | | | 12/28/18 |
| Salaried | 1,000.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | FICA-SS | 62.00 | | |
| | | | | | | | FICA-MED | 14.50 | | |
| | | | | | | | FIT | 95.60 | | |
| | | | | | | | Illinois SIT | 49.50 | | |
| Totals | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,000.00 | | 221.60 | | 0.00 |
| | | | | | | | | | Net Check | 778.40 |
| | | | | | | | | | Net Pay | 778.40 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Pyle, Lisa | | | | | | Check # 13552 | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 62.38 | | |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.30 | FICA-MED | 14.59 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 650.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 356.04 | FIT | 96.32 | | |
| | | | | | | | Illinois SIT | 49.80 | | |
| Totals | | 78.2500 | 0.0000 | 0.0000 | 0.0000 | 1,006.04 | | 223.09 | | 0.00 |
| | | | | | | | | | Net Check | 132.95 |
| | | | | | | | | | Net Pay | 132.95 |
| 11 | | Warkentien, Janet L | | | | | | Check # 13553 | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 63.28 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 31.70 | FICA-MED | 14.80 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 79.2500 | 0.0000 | 0.0000 | 0.0000 | 360.59 | FIT | 57.64 | | |
| | | | | | | | Illinois SIT | 50.52 | | |
| Totals | | 79.2500 | 0.0000 | 0.0000 | 0.0000 | 1,020.59 | | 186.24 | | 0.00 |
| | | | | | | | | | Net Check | 174.35 |
| | | | | | | | | | Net Pay | 174.35 |
| 17 | | Bertana, Laura M | | | | | | Check # 13554 | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 44.24 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.40 | FICA-MED | 10.35 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 470.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.5000 | 0.0000 | 0.0000 | 0.0000 | 243.43 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 26.84 | | |
| Totals | | 53.5000 | 0.0000 | 0.0000 | 0.0000 | 713.43 | | 81.43 | | 0.00 |
| | | | | | | | | | Net Check | 162.00 |
| | | | | | | | | | Net Pay | 162.00 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **46** | | Delis, Christina | | | | | Check # 13555 | | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 33.42 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 7.81 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 365.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.2500 | 0.0000 | 0.0000 | 0.0000 | 174.04 | FIT | 9.48 | | |
| | | | | | | | Illinois SIT | 26.68 | | |
| Totals | | 38.2500 | 0.0000 | 0.0000 | 0.0000 | 539.04 | | 77.39 | | 0.00 |
| | | | | | | | | | Net Check | 96.65 |
| | | | | | | | | | Net Pay | 96.65 |
| **54** | | Amdiamova, Venera T | | | | | Check # 13556 | | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 54.48 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26.70 | FICA-MED | 12.74 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 575.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 303.71 | FIT | 0.00 | | |
| | | | | | | | Illinois SIT | 30.79 | | |
| Totals | | 66.7500 | 0.0000 | 0.0000 | 0.0000 | 878.71 | | 98.01 | | 0.00 |
| | | | | | | | | | Net Check | 205.70 |
| | | | | | | | | | Net Pay | 205.70 |
| **55** | | Tapia, Josue | | | | | Check # 13557 | | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |
| **56** | | Alverez Rocha, Antonio | | | | | Check # 13558 | | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 20.46 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 4.78 | | |
| Wages | 8.25 | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | FICA-MED2 | 0.00 | | |
| Totals | | 40.0000 | 0.0000 | 0.0000 | 0.0000 | 330.00 | | 25.24 | | 0.00 |
| | | | | | | | | | Net Check | 304.76 |
| | | | | | | | | | Net Pay | 304.76 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | Lindeman, Patricia B | | | | | Check # 13559 | | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 30.71 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15.50 | FICA-MED | 7.18 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 319.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 176.31 | FIT | 55.30 | | |
| | | | | | | | Illinois SIT | 24.52 | | |
| Totals | | 38.7500 | 0.0000 | 0.0000 | 0.0000 | 495.31 | | 117.71 | | 0.00 |
| | | | | | | | | | Net Check | 58.60 |
| | | | | | | | | | Net Pay | 58.60 |
| 65 | | Noriega, Sanja | | | | | Check # 13560 | | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 28.73 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 17.00 | FICA-MED | 6.72 | Meal Ded. | 0.00 |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 270.00 | FIT | 0.00 | | |
| Tipped Wages | 4.55 | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 193.38 | Illinois SIT | 10.23 | | |
| Wages | 4.55 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | | | | |
| Totals | | 42.5000 | 0.0000 | 0.0000 | 0.0000 | 463.38 | | 45.68 | | 0.00 |
| | | | | | | | | | Net Check | 147.70 |
| | | | | | | | | | Net Pay | 147.70 |
| 67 | | Sepsakos, Trianthy | | | | | Check # 13561 | | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 64.48 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 15.08 | | |
| Wages | 13.00 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 100.40 | | |
| | | | | | | | Illinois SIT | 51.48 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 1,040.00 | | 231.44 | | 0.00 |
| | | | | | | | | | Net Check | 808.56 |
| | | | | | | | | | Net Pay | 808.56 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **69** | | Avitia, Melanie P | | | | | Check # 13562 | | | 12/28/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 47.32 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 21.30 | FICA-MED | 11.07 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 521.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 242.29 | FIT | 15.94 | | |
| | | | | | | | Illinois SIT | 33.55 | | |
| Totals | | 53.2500 | 0.0000 | 0.0000 | 0.0000 | 763.29 | | 107.88 | | 0.00 |
| | | | | | | | | | Net Check | 134.41 |
| | | | | | | | | | Net Pay | 134.41 |
| **70** | | Elorza- Barrita, Francisco | | | | | Check # 13563 | | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 3.88 | | |
| | | | | | | | Illinois SIT | 19.96 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 74.33 | | 0.00 |
| | | | | | | | | | Net Check | 585.67 |
| | | | | | | | | | Net Pay | 585.67 |
| **78** | | Vallejo Rangel, Cristian | | | | | Check # 13564 | | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | | |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 35.81 | | |
| | | | | | | | Illinois SIT | 28.43 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 114.73 | | 0.00 |
| | | | | | | | | | Net Check | 545.27 |
| | | | | | | | | | Net Pay | 545.27 |

Ex. 12-A

# Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | Neal, Hayle A | | | | | Check # 13565 | | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9.80 | FICA-SS | 18.69 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 190.00 | FICA-MED | 4.37 | | |
| Tipped Wages | 4.55 | 24.5000 | 0.0000 | 0.0000 | 0.0000 | 111.48 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 15.92 | | |
| | | | | | | | Illinois SIT | 14.92 | | |
| Totals | | 24.5000 | 0.0000 | 0.0000 | 0.0000 | 301.48 | | 53.90 | | 0.00 |
| | | | | | | | | | Net Check | 57.58 |
| | | | | | | | | | Net Pay | 57.58 |
| 85 | | Baltic, Jennifer L | | | | | Check # 13566 | | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12.40 | FICA-SS | 30.45 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 350.00 | FICA-MED | 7.12 | | |
| Tipped Wages | 4.55 | 31.0000 | 0.0000 | 0.0000 | 0.0000 | 141.05 | FICA-MED2 | 0.00 | | |
| | | | | | | | FIT | 18.91 | | |
| | | | | | | | Illinois SIT | 20.07 | | |
| Totals | | 31.0000 | 0.0000 | 0.0000 | 0.0000 | 491.05 | | 76.55 | | 0.00 |
| | | | | | | | | | Net Check | 64.50 |
| | | | | | | | | | Net Pay | 64.50 |
| 46 | | Delis, Christina | | | | | Check # 13567 | | | 12/29/18 |
| Allocated Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.82 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.55 | | |
| Reported Tips | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 473.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 4.55 | 40.7500 | 0.0000 | 0.0000 | 0.0000 | 185.41 | FIT | 21.42 | | |
| | | | | | | | Illinois SIT | 32.59 | | |
| Totals | | 40.7500 | 0.0000 | 0.0000 | 0.0000 | 658.41 | | 104.38 | | 0.00 |
| | | | | | | | | | Net Check | 81.03 |
| | | | | | | | | | Net Pay | 81.03 |

DOL000576

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Rate | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | Vallejo, Gavino | | | | | | Check # 13568 | | 12/28/18 |
| Portion $ M W Meals | 0.40 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 40.92 | ADVANCE | 0.00 |
| Other Wages | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 9.57 | | |
| Wages | 8.25 | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | FICA-MED2 | 0.00 | | |
| | | | | | | | Illinois SIT | 11.49 | | |
| Totals | | 80.0000 | 0.0000 | 0.0000 | 0.0000 | 660.00 | | 61.98 | | 0.00 |
| | | | | | | | | | Net Check | 598.02 |
| | | | | | | | | | Net Pay | 598.02 |

DOL000577

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Employee Totals** | | | | | | | | | |
| **Work Location: Business Location** | | | | | | | | | |
| **Department:** | | | | | | | | | |
| 8 | | Pyle, Lisa | | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,408.84 | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 694.70 | FICA-MED | 329.49 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14,506.45 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,736.7500 | 36.2500 | 0.0000 | 0.0000 | 8,216.70 | FIT | 2,128.75 | | |
| | | | | | | Illinois SIT | 1,124.80 | | |
| Totals | 1,736.7500 | 36.2500 | 0.0000 | 0.0000 | 22,723.15 | | 4,991.88 | | 0.00 |
| | | | | | | | | Net Check | 3,224.82 |
| | | | | | | | | Net Pay | 3,224.82 |
| 11 | | Warkentien, Janet L | | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,568.09 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 812.10 | FICA-MED | 366.73 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 15,475.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 2,030.2500 | 66.7500 | 0.0000 | 0.0000 | 9,816.72 | FIT | 1,389.94 | | |
| | | | | | | Illinois SIT | 1,251.93 | | |
| Totals | 2,030.2500 | 66.7500 | 0.0000 | 0.0000 | 25,291.72 | | 4,576.69 | | 0.00 |
| | | | | | | | | Net Check | 5,240.03 |
| | | | | | | | | Net Pay | 5,240.03 |
| 17 | | Bertana, Laura M | | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,202.02 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 596.60 | FICA-MED | 281.12 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 12,601.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,491.5000 | 0.0000 | 0.0000 | 0.0000 | 6,786.37 | FIT | 52.35 | | |
| | | | | | | Illinois SIT | 755.68 | | |
| Totals | 1,491.5000 | 0.0000 | 0.0000 | 0.0000 | 19,387.37 | | 2,291.17 | | 0.00 |
| | | | | | | | | Net Check | 4,495.20 |
| | | | | | | | | Net Pay | 4,495.20 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| | Giafis, Pete | | | | | | | | |
| Salaried | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 65,000.00 | FICA-SS | 4,030.00 | Cash Payroll | 0.00 |
| | | | | | | FICA-MED | 942.50 | | |
| | | | | | | FIT | 9,501.99 | | |
| | | | | | | Illinois SIT | 3,217.50 | | |
| Totals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 65,000.00 | | 17,691.99 | | 0.00 |
| | | | | | | | | Net Check | 47,308.01 |
| | | | | | | | | Net Pay | 47,308.01 |
| **2** | | | | | | | | | |
| | Giafis, Efstathios | | | | | | | | |
| Salaried | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26,000.00 | FICA-SS | 1,612.00 | | |
| | | | | | | FICA-MED | 377.00 | | |
| | | | | | | FIT | 2,508.80 | | |
| | | | | | | Illinois SIT | 1,287.00 | | |
| Totals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 26,000.00 | | 5,784.80 | | 0.00 |
| | | | | | | | | Net Check | 20,215.20 |
| | | | | | | | | Net Pay | 20,215.20 |
| **46** | | | | | | | | | |
| | Delis, Christina | | | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 987.43 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 230.93 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 11,134.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,053.2500 | 0.0000 | 0.0000 | 0.0000 | 4,792.31 | FIT | 495.66 | | |
| | | | | | | Illinois SIT | 788.34 | | |
| Totals | 1,053.2500 | 0.0000 | 0.0000 | 0.0000 | 15,926.31 | | 2,502.36 | | 0.00 |
| | | | | | | | | Net Check | 2,289.95 |
| | | | | | | | | Net Pay | 2,289.95 |
| **49** | | | | | | | | | |
| | Papanikolaou, Antonia | | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 765.20 | | |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 178.96 | | |
| Wages | 1,028.5000 | 0.0000 | 0.0000 | 0.0000 | 12,342.00 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 801.45 | | |
| | | | | | | Illinois SIT | 546.19 | | |
| Totals | 1,028.5000 | 0.0000 | 0.0000 | 0.0000 | 12,342.00 | | 2,291.80 | | 0.00 |
| | | | | | | | | Net Check | 10,050.20 |
| | | | | | | | | Net Pay | 10,050.20 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **52** | | | | | | Vallejo, Gavino | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,063.92 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 248.82 | | |
| Wages | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | FICA-MED2 | 0.00 | | |
| | | | | | | Illinois SIT | 339.40 | | |
| Totals | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | | 1,652.14 | | 0.00 |
| | | | | | | | | Net Check | 15,507.86 |
| | | | | | | | | Net Pay | 15,507.86 |
| **54** | | | | | | Amdiamova, Venera T | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,383.61 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 670.60 | FICA-MED | 323.59 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 14,688.23 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,676.5000 | 0.0000 | 0.0000 | 0.0000 | 7,628.07 | FIT | 44.08 | | |
| | | | | | | Illinois SIT | 798.65 | | |
| Totals | 1,676.5000 | 0.0000 | 0.0000 | 0.0000 | 22,316.30 | | 2,549.93 | | 0.00 |
| | | | | | | | | Net Check | 5,078.14 |
| | | | | | | | | Net Pay | 5,078.14 |
| **55** | | | | | | Tapia, Josue | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,063.92 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 248.82 | | |
| Wages | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | FICA-MED2 | 0.00 | | |
| | | | | | | Illinois SIT | 339.40 | | |
| Totals | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | | 1,652.14 | | 0.00 |
| | | | | | | | | Net Check | 15,507.86 |
| | | | | | | | | Net Pay | 15,507.86 |
| **56** | | | | | | Alverez Rocha, Antonio | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 531.96 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 124.41 | | |
| Wages | 1,040.0000 | 0.0000 | 0.0000 | 0.0000 | 8,580.00 | FICA-MED2 | 0.00 | | |
| Totals | 1,040.0000 | 0.0000 | 0.0000 | 0.0000 | 8,580.00 | | 656.37 | | 0.00 |
| | | | | | | | | Net Check | 7,923.63 |
| | | | | | | | | Net Pay | 7,923.63 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **64** | | | Lindeman, Patricia B | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 811.28 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 403.70 | FICA-MED | 189.73 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 8,493.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,009.2500 | 0.0000 | 0.0000 | 0.0000 | 4,592.11 | FIT | 1,495.29 | | |
| | | | | | | Illinois SIT | 647.70 | | |
| Totals | 1,009.2500 | 0.0000 | 0.0000 | 0.0000 | 13,085.11 | | 3,144.00 | | 0.00 |
| | | | | | | | | Net Check | 1,448.11 |
| | | | | | | | | Net Pay | 1,448.11 |
| **65** | | | Noriega, Sanja | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 830.20 | ADVANCE | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 421.60 | FICA-MED | 194.16 | Meal Ded. | 0.00 |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 8,594.64 | FIT | 971.16 | | |
| Tipped Wages | 1,054.0000 | 0.0000 | 0.0000 | 0.0000 | 4,795.73 | Illinois SIT | 650.12 | | |
| Totals | 1,054.0000 | 0.0000 | 0.0000 | 0.0000 | 13,390.37 | | 2,645.64 | | 0.00 |
| | | | | | | | | Net Check | 2,150.09 |
| | | | | | | | | Net Pay | 2,150.09 |
| **67** | | | Sepsakos, Trianthy | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 671.23 | ADVANCE | 576.33 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 156.98 | | |
| Wages | 857.0000 | 0.0000 | 0.0000 | 0.0000 | 10,826.25 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 1,006.35 | | |
| | | | | | | Illinois SIT | 535.89 | | |
| Totals | 857.0000 | 0.0000 | 0.0000 | 0.0000 | 10,826.25 | | 2,370.45 | | 576.33 |
| | | | | | | | | Net Check | 7,879.47 |
| | | | | | | | | Net Pay | 7,879.47 |

**Ex. 12-A**

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **69** | | | | **Avitia, Melanie P** | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,229.36 | Meal Ded. | 0.00 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 531.20 | FICA-MED | 287.51 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 13,786.00 | FICA-MED2 | 0.00 | | |
| Tipped Wages | 1,328.0000 | 0.0000 | 0.0000 | 0.0000 | 6,042.42 | FIT | 424.37 | | |
| | | | | | | Illinois SIT | 879.52 | | |
| Totals | 1,328.0000 | 0.0000 | 0.0000 | 0.0000 | 19,828.42 | | 2,820.76 | | 0.00 |
| | | | | | | | | Net Check | 3,221.66 |
| | | | | | | | | Net Pay | 3,221.66 |
| **70** | | | | **Elorza- Barrita, Francisco** | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,023.00 | | |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 239.25 | | |
| Wages | 2,000.0000 | 0.0000 | 0.0000 | 0.0000 | 16,500.00 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 103.54 | | |
| | | | | | | Illinois SIT | 522.22 | | |
| Totals | 2,000.0000 | 0.0000 | 0.0000 | 0.0000 | 16,500.00 | | 1,888.01 | | 0.00 |
| | | | | | | | | Net Check | 14,611.99 |
| | | | | | | | | Net Pay | 14,611.99 |
| **77** | | | | **Papaleo, Heather E** | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 762.31 | ADVANCE | 0.00 |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 178.28 | | |
| Wages | 1,108.0000 | 6.5000 | 0.0000 | 0.0000 | 12,295.25 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 672.45 | | |
| | | | | | | Illinois SIT | 536.28 | | |
| Totals | 1,108.0000 | 6.5000 | 0.0000 | 0.0000 | 12,295.25 | | 2,149.32 | | 0.00 |
| | | | | | | | | Net Check | 10,145.93 |
| | | | | | | | | Net Pay | 10,145.93 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **78** | | Vallejo Rangel, Cristian | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 1,063.92 | | |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 248.82 | | |
| Wages | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 939.68 | | |
| | | | | | | Illinois SIT | 747.35 | | |
| Totals | 2,080.0000 | 0.0000 | 0.0000 | 0.0000 | 17,160.00 | | 2,999.77 | | 0.00 |
| | | | | | | | | Net Check | 14,160.23 |
| | | | | | | | | Net Pay | 14,160.23 |
| **79** | | Celestino, Rogelio | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 843.59 | | |
| Other Wages | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-MED | 197.29 | | |
| Wages | 1,338.5000 | 14.7500 | 0.0000 | 0.0000 | 13,606.25 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 865.15 | | |
| | | | | | | Illinois SIT | 604.97 | | |
| Totals | 1,338.5000 | 14.7500 | 0.0000 | 0.0000 | 13,606.25 | | 2,511.00 | | 0.00 |
| | | | | | | | | Net Check | 11,095.25 |
| | | | | | | | | Net Pay | 11,095.25 |
| **80** | | Hayward, Theresa L | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 185.00 | FICA-SS | 350.88 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 3,555.00 | FICA-MED | 82.06 | | |
| Tipped Wages | 462.5000 | 0.0000 | 0.0000 | 0.0000 | 2,104.40 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 63.13 | | |
| | | | | | | Illinois SIT | 280.14 | | |
| Totals | 462.5000 | 0.0000 | 0.0000 | 0.0000 | 5,659.40 | | 776.21 | | 0.00 |
| | | | | | | | | Net Check | 1,328.19 |
| | | | | | | | | Net Pay | 1,328.19 |

Ex. 12-A

**Poros, Inc.**
**Payroll With Detailed Hours-ADL**
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **82** | | | Burczyc, Kamila | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 143.80 | FICA-SS | 261.37 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 2,580.00 | FICA-MED | 61.13 | | |
| Tipped Wages | 359.5000 | 0.0000 | 0.0000 | 0.0000 | 1,635.72 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 394.80 | | |
| | | | | | | Illinois SIT | 208.68 | | |
| Totals | 359.5000 | 0.0000 | 0.0000 | 0.0000 | 4,215.72 | | 925.98 | | 0.00 |
| | | | | | | | | Net Check | 709.74 |
| | | | | | | | | Net Pay | 709.74 |
| **83** | | | Pedder, Kelly A | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 363.50 | FICA-SS | 877.79 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 9,834.43 | FICA-MED | 205.29 | | |
| Tipped Wages | 908.7500 | 21.7500 | 0.0000 | 0.0000 | 4,323.51 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 737.25 | | |
| | | | | | | Illinois SIT | 700.85 | | |
| Totals | 908.7500 | 21.7500 | 0.0000 | 0.0000 | 14,157.94 | | 2,521.18 | | 0.00 |
| | | | | | | | | Net Check | 1,802.33 |
| | | | | | | | | Net Pay | 1,802.33 |
| **84** | | | Neal, Hayle A | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 194.12 | FICA-SS | 403.07 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 4,293.00 | FICA-MED | 94.27 | | |
| Tipped Wages | 485.3000 | 0.0000 | 0.0000 | 0.0000 | 2,208.14 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 480.01 | | |
| | | | | | | Illinois SIT | 321.80 | | |
| Totals | 485.3000 | 0.0000 | 0.0000 | 0.0000 | 6,501.14 | | 1,299.15 | | 0.00 |
| | | | | | | | | Net Check | 908.99 |
| | | | | | | | | Net Pay | 908.99 |

**Ex. 12-A**

Poros, Inc.
Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 85 | Baltic, Jennifer L | | | | | | | | |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 161.20 | FICA-SS | 410.11 | | |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 4,781.00 | FICA-MED | 95.91 | | |
| Tipped Wages | 403.0000 | 0.0000 | 0.0000 | 0.0000 | 1,833.66 | FICA-MED2 | 0.00 | | |
| | | | | | | FIT | 268.96 | | |
| | | | | | | Illinois SIT | 274.93 | | |
| Totals | 403.0000 | 0.0000 | 0.0000 | 0.0000 | 6,614.66 | | 1,049.91 | | 0.00 |
| | | | | | | | | Net Check | 783.75 |
| | | | | | | | | Net Pay | 783.75 |
| 86 | Elvas, Arce | | | | | | | | |
| Wages | 158.5000 | 0.0000 | 0.0000 | 0.0000 | 1,426.50 | FICA-SS | 88.44 | | |
| | | | | | | FICA-MED | 20.68 | | |
| | | | | | | FIT | 100.05 | | |
| | | | | | | Illinois SIT | 70.61 | | |
| Totals | 158.5000 | 0.0000 | 0.0000 | 0.0000 | 1,426.50 | | 279.78 | | 0.00 |
| | | | | | | | | Net Check | 1,146.72 |
| | | | | | | | | Net Pay | 1,146.72 |

Ex. 12-A

## Poros, Inc.
## Payroll With Detailed Hours-ADL
All Bank Accounts
January 1, 2018 - December 31, 2018

| Pay Description | Reg Hours | OT Hours | DT Hours | Ben Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Company Totals** | | | | | | | | | |
| Allocated Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.00 | FICA-SS | 25,243.54 | ADVANCE | 576.33 |
| Portion $ M W Meals | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 5,178.12 | FICA-MED | 5,903.73 | Cash Payroll | 0.00 |
| Reported Tips | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 124,321.75 | FIT | 25,445.21 | | |
| Salaried | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 91,000.00 | Illinois SIT | 17,429.95 | | |
| Tipped Wages | 13,998.5500 | 124.7500 | 0.0000 | 0.0000 | 64,775.86 | | | | |
| Wages | 13,770.5000 | 21.2500 | 0.0000 | 0.0000 | 127,056.25 | | | | |
| Totals | 27,769.0500 | 146.0000 | 0.0000 | 0.0000 | 407,153.86 | | 74,022.43 | | 576.33 |

Net Check 208,233.35
Net Pay 208,233.35

Ex. 12-A